# United States Bankruptcy Court
## Eastern District of Virginia

In re    **Gunning Motors, Inc.**                 Case No.    **10-11896**

                                *Debtor(s)*            Chapter     **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **American Express**<br>**P.O. Box 1270**<br>**Newark, NJ 07101-1270** | **American Express**<br>**P.O. Box 1270**<br>**Newark, NJ 07101-1270** | | | **9,380.26** |
| **Chesapeake Petroleum &**<br>**Supply**<br>**PO Box 7610**<br>**Gaithersburg, MD 20898** | **Chesapeake Petroleum & Supply**<br>**PO Box 7610**<br>**Gaithersburg, MD 20898** | | | **12,660.90** |
| **Chrysler Financial Services**<br>**Americas, LLC**<br>**6085 Marshalee Drive, Ste 300**<br>**Elkridge, MD 21075** | **Chrysler Financial Services**<br>**Americas, LLC**<br>**6085 Marshalee Drive, Ste 300**<br>**Elkridge, MD 21075** | **Ground lease and improvements at 9018 Liberia Ave. Manassas VA; blanket lien on all assets** | | **5,650,715.00**<br><br>**(585,000.00 secured)** |
| **City of Manassas**<br>**PO Box 512**<br>**Manassas, VA 20110** | **City of Manassas**<br>**PO Box 512**<br>**Manassas, VA 20110** | **personal property taxes** | | **6,643.00** |
| **Clintas Corporation**<br>**PO Box 1207**<br>**Culpeper, VA 22701** | **Clintas Corporation**<br>**PO Box 1207**<br>**Culpeper, VA 22701** | | | **9,489.45** |
| **Commonwealth of Virginia**<br>**Dept. of Taxation**<br>**PO Box 26626**<br>**Richmond, VA 23261-6626** | **Commonwealth of Virginia**<br>**Dept. of Taxation**<br>**PO Box 26626**<br>**Richmond, VA 23261-6626** | **sales tax** | | **12,618.94** |
| **Dixon Hughes PLLC**<br>**255 South Orange Ave.**<br>**Citrus Center Suite 1225**<br>**Orlando, FL 32801** | **Dixon Hughes PLLC**<br>**255 South Orange Ave.**<br>**Citrus Center Suite 1225**<br>**Orlando, FL 32801** | | | **17,672.50** |
| **DRAC Subaru Service Loaner**<br>**JP Morgan Chase Bank**<br>**201 N. Central 8th Flr**<br>**Phoenix, AZ 85004** | **DRAC Subaru Service Loaner**<br>**JP Morgan Chase Bank**<br>**201 N. Central 8th Flr**<br>**Phoenix, AZ 85004** | | | **52,911.40** |
| **Gunning Construction, Inc.**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | **Gunning Construction, Inc.**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | | | **262,446.27** |
| **JK Auto Parts**<br>**PO Box 1249**<br>**Baileys Crossroads, VA 22041** | **JK Auto Parts**<br>**PO Box 1249**<br>**Baileys Crossroads, VA 22041** | | | **5,775.65** |

In re   **Gunning Motors, Inc.**

Debtor(s)

Case No.   **10-11896**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| John Gunning<br>9020 Liberia Ave.<br>Manassas, VA 20110 | John Gunning<br>9020 Liberia Ave.<br>Manassas, VA 20110 | loans to company | | 451,725.00 |
| Kaiser Foundation Health Plan<br>of Mid-Atlantic States, Inc.<br>2101 E. Jefferson ST<br>Rockville, MD 20852 | Kaiser Foundation Health Plan<br>of Mid-Atlantic States, Inc.<br>2101 E. Jefferson ST<br>Rockville, MD 20852 | | | 5,831.93 |
| Manassas Chrysler Jeep<br>8100 Centreville Rd.<br>Manassas, VA 20111 | Manassas Chrysler Jeep<br>8100 Centreville Rd.<br>Manassas, VA 20111 | | | 9,981.20 |
| MPK Automotive Systmes, Inc.<br>3295 River Exchange Drive<br>Suite 165<br>Norcross, GA 30092 | MPK Automotive Systmes, Inc.<br>3295 River Exchange Drive<br>Suite 165<br>Norcross, GA 30092 | | | 8,714.98 |
| News & Messenger<br>PO Box 25246<br>Richmond, VA 23260-5248 | News & Messenger<br>PO Box 25246<br>Richmond, VA 23260-5248 | | | 10,822.06 |
| Northwest Federal Credit Union<br>200 Spring St<br>Herndon, VA 20170 | Northwest Federal Credit Union<br>200 Spring St<br>Herndon, VA 20170 | | | 8,786.30 |
| Robert Rosenthal<br>1100 South Glebe Rd.<br>Arlington, VA 22204 | Robert Rosenthal<br>1100 South Glebe Rd.<br>Arlington, VA 22204 | Unpaid rent and real estate taxes | | 40,082.05 |
| Subaru of America, Inc.<br>PO Box 19243a<br>Dir. No. 030271<br>Newark, NJ 07195 | Subaru of America, Inc.<br>PO Box 19243a<br>Dir. No. 030271<br>Newark, NJ 07195 | | | 63,329.87 |
| Washington Post Media<br>1150 15th Street NW<br>Washington, DC 20071 | Washington Post Media<br>1150 15th Street NW<br>Washington, DC 20071 | | | 12,000.00 |
| Wiley Rein LLP<br>7925 Jones Branch Drive<br>Suite 620<br>Mc Lean, VA 22102 | Wiley Rein LLP<br>7925 Jones Branch Drive<br>Suite 620<br>Mc Lean, VA 22102 | legal fees | | 11,651.79 |

In re   **Gunning Motors, Inc.**                     Case No.   **10-11896**

                               Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **April 7, 2010**                  Signature   **/s/ John R. Gunning**

                                                **John R. Gunning**
                                                  **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Eastern District of Virginia

In re **Gunning Motors, Inc.**,    Case No. **10-11896**

Debtor

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 50 | 1,523,062.45 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 5,909,457.42 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 11 | | 40,586.84 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 25 | | 1,078,797.80 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 91 | | | |
| Total Assets | | | 1,523,062.45 | | |
| Total Liabilities | | | | 7,028,842.06 | |

.

# United States Bankruptcy Court
## Eastern District of Virginia

In re   **Gunning Motors, Inc.** _____ ,

                                  Debtor

Case No. ___**10-11896**_____

Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Gunning Motors, Inc.**               ,      Case No.   **10-11896**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

**_0_** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re   **Gunning Motors, Inc.**
                           ,      Case No.   **10-11896**

                             Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Petty cash** | - | **700.00** |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **BB&T checking ending in 8842** | - | **3,952.13** |
| | | **Reserve Account with BB&T ending in 1387** | - | **32,408.85** |
| | | **Reserve Account Chase Auto Finance ending in 7051** | - | **2,931.90** |
| | | **Reserve Account Chrysler BVF ending in 3866** | - | **1,000.00** |
| | | **Reserve Account SunTrust Bank ending in 2001** | - | **1,000.00** |
| | | **BB&T Payroll Account ending in #3410** | - | **92.92** |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

                                                 Sub-Total >      **42,085.80**

                                           (Total of this page)

   **3**   continuation sheets attached to the Schedule of Personal Property

In re    **Gunning Motors, Inc.**                      ,      Case No.   **10-11896**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Schedule A** | - | 86,595.73 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

|  | Sub-Total > | 86,595.73 |
|---|---|---|
|  | (Total of this page) | |

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re    __Gunning Motors, Inc._____,    Case No.   __10-11896_____

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Subaru dealership agreement** | **-** | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Used car inventory subject to the lien of Dealer Services Corp.** | **-** | **137,842.71** |
| | | **Used car inventory subject to the lien of Automotive Finance Corp.** | **-** | **169,804.00** |
| | | **2002 Dodge Ram Van 1500-V8 Van 127.6"** | **-** | **4,125.00** |
| | | **2008 Dodge RAM pickup V8 Regular Cab ST 2WD** | **-** | **15,750.00** |
| | | **2009 Subaru Forester** | **-** | **21,500.00** |
| | | **2009 Subaru Legcy 4 Cyl Wagon 5D Outback i AWD** | **-** | **21,400.00** |
| | | **2009 Subaru Forester 4 Cyl Wagon 5D X AWD Used as a loaner vehicle in the service facility** | **-** | **21,925.00** |
| | | **1947 t11 Dodge** | **-** | **9,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture & Fixtures (depreciated value) See Schedule B** | **-** | **119,631.00** |

Sub-Total >       **521,477.71**
(Total of this page)

Sheet   __2__   of   __3__   continuation sheets attached
to the Schedule of Personal Property

In re   **Gunning Motors, Inc.**               ,     Case No.   **10-11896**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Parts Equipment** | - | **100.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Lifts and other equipment See Schedule C** | - | **249,770.00** |
| 30. Inventory. | | **automobile and truck parts See Schedule D** | - | **38,033.21** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Ground lease and improvements at 9018 Liberia Ave. Manassas VA** | - | **585,000.00** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **872,903.21** |
| Total > | **1,523,062.45** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

(Detail, aged as of April 2, 2010)

| Customer N<br>Trx Date | Name<br>Description | Typ | ........Document........<br>Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|
| | Balance Forward | | | 8,716.66 | 4,676.19 | 1,733.54 | 2,323.67 | -16.74 | |
| 03/22/10 | 67H731621 - Subaru Warranty Claims | Inv | 186004WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/25/10 | X87201718 - Subaru Warranty Claims | Inv | 185861-AWSS | 215.58 | 215.58 | 0.00 | 0.00 | 0.00 | |
| 03/26/10 | 965107306 - Subaru Warranty Claims | Inv | 185908WS | 213.23 | 213.23 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 36H733456 - Subaru Warranty Claims | Inv | 185966WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 89H709499 - Subaru Warranty Claims | Inv | 185845WS | 261.80 | 261.80 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 284419167 - Subaru Warranty Claims | Inv | 185889WS | 61.83 | 61.83 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 564318926 - Subaru Warranty Claims | Inv | 185917WSSC | 480.97 | 480.97 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 36H749217 - Subaru Warranty Claims | Inv | 186073WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 25H728079 - Subaru Warranty Claims | Inv | 186064WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 56H715535 - Subaru Warranty Claims | Inv | 186062WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 767324108 - Subaru Warranty Claims | Inv | 186050WS | 57.00 | 57.00 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 07H720939 - Subaru Warranty Claims | Inv | 186036WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 85H509727 - Subaru Warranty Claims | Inv | 186044WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 67H725835 - Subaru Warranty Claims | Inv | 186033WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 397325645 - Subaru Warranty Claims | Inv | 186043WS | 47.50 | 47.50 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | X9H737892 - Subaru Warranty Claims | Inv | 186014WS | 786.44 | 786.44 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 15H710878 - Subaru Warranty Claims | Inv | 185911WS | 912.89 | 912.89 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 67H714928 - Subaru Warranty Claims | Inv | 186087WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 087217489 - Subaru Warranty Claims | Inv | 186109WS | 225.95 | 225.95 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 583208461 - Subaru Warranty Claims | Inv | 185536-AWS | 641.46 | 641.46 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 187351916 - Subaru Warranty Claims | Inv | 186101-BWSS | 60.88 | 60.88 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 57H816572 - Subaru Warranty Claims | Inv | 185863WS | 927.82 | 927.82 | 0.00 | 0.00 | 0.00 | |
| WARRANTY | Total Amount Due | | | 14,079.72 | 10,039.25 | 1,733.54 | 2,323.67 | -16.74 | |
| | | | Credit Limit: | No Limit | 71.30% | 12.31% | 16.50% | -0.12% | |
| | | | | | | | | | |
| WE OWE | We Owe - Manassas Dodge | Phone | | Contact | | | | | |
| 11/21/09 | Richard A Danoy - 77200924: Key and programm | Cre | 3249 | -67.02 | 0.00 | 0.00 | 0.00 | -67.02 | |
| 03/12/10 | Jessie Jennifer Crevoiser - Y7213753: Paint front | Cre | 3290 | -150.00 | -150.00 | 0.00 | 0.00 | 0.00 | |
| WE OWE | Total Amount Due | | | -217.02 | -150.00 | 0.00 | 0.00 | -67.02 | |
| | | | Credit Limit: | No Limit | 69.12% | 0.00% | 0.00% | 30.88% | |
| | Report Total Amount Due($) | | | 89,595.73 | 21,437.45 | 32,211.83 | -14,354.77 | 50,301.22 | |
| | | | | | 23.93% | 35.95% | -16.02% | 56.14% | |

(Detail, aged as of April 2, 2010)

Aged by  transaction date.

| Customer N  Name | | ....... Document ....... | | | ............................ Aged Customer Balances ............................ | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| 770001 | John R. Gunning | Phone | 703.369.3416 | Contact | | | | | |
| 07/10/09 | John R. Gunning | Ref | 036109 | 1,485.53 | 0.00 | 0.00 | 0.00 | 1,485.53 | |
| 07/21/09 | Djinnee Orr Turney - ro 182276 | | 182276-PMT | 639.38 | 0.00 | 0.00 | 0.00 | 639.38 | |
| 09/16/09 | RO 183400/REPAIR FOR GLORIA | | RO 183400 | 52.25 | 0.00 | 0.00 | 0.00 | 52.25 | |
| 10/21/09 | U P S - DJINNEE & BILL BENNETT 10/12/09 | | 0000X2211342 | 23.52 | 0.00 | 0.00 | 0.00 | 23.52 | |
| 11/06/09 | PUT INS TO A/R ACCT/WK 45 DATED 11/6/09 | | VOID P/R CK | 91.76 | 0.00 | 0.00 | 0.00 | 91.76 | |
| 11/06/09 | P/R CK# 25363 10/30/09 | | DEPOSIT-237 | -192.83 | 0.00 | 0.00 | 0.00 | -192.83 | |
| 11/12/09 | John R. Gunning | | DEPOSIT-238 | -5,000.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | |
| 11/20/09 | INS. PREM. FOR WK 47/NO PAYROLL CHECK | | INS. PREM | 91.76 | 0.00 | 0.00 | 0.00 | 91.76 | |
| 12/09/09 | John R. Gunning | | DEPOSIT-240 | -20,000.00 | 0.00 | 0.00 | 0.00 | -20,000.00 | |
| 12/11/09 | Ins. Prem. WK 46 for payroll (no p/r check cut) | | INS PREM | 91.76 | 0.00 | 0.00 | 0.00 | 91.76 | |
| 12/11/09 | Ins. Prem. WK 48 for payroll (no p/r check cut) | | INS PREM | 91.76 | 0.00 | 0.00 | 0.00 | 91.76 | |
| 12/11/09 | Ins. Prem. WK 49 for payroll (no p/r check cut) | | INS PREM | 91.76 | 0.00 | 0.00 | 0.00 | 91.76 | |
| 12/11/09 | Ins. Prem. WK 50 for payroll (no p/r check cut) | | INS PREM | 91.76 | 0.00 | 0.00 | 0.00 | 91.76 | |
| 12/17/09 | Ins. Prem. p/r wk 51 | | INS. PREM. | 91.76 | 0.00 | 0.00 | 0.00 | 91.76 | |
| 01/04/10 | John R. Gunning | | DEPOSIT-241 | -7,000.00 | 0.00 | 0.00 | -7,000.00 | 0.00 | |
| 01/11/10 | P/R Wk 52 to be put on a/r for insurance prem. | | INS. PREM. | 91.76 | 0.00 | 0.00 | 91.76 | 0.00 | |
| 01/11/10 | P/R Wk 53 to be put on a/r for insurance prem. | | INS. PREM. | 91.76 | 0.00 | 0.00 | 91.76 | 0.00 | |
| 01/11/10 | P/R Wk 1 to be put on a/r for insurance prem. | | INS. PREM. | 91.76 | 0.00 | 0.00 | 91.76 | 0.00 | |
| 01/15/10 | P/R WK 2 (2010) INS. PREM TO EMP A/R | | INS PREM | 91.76 | 0.00 | 0.00 | 91.76 | 0.00 | |
| 01/14/10 | addl dep 1/14/10 | | DEPOSIT-242 | -9,000.00 | 0.00 | 0.00 | -9,000.00 | 0.00 | |
| 01/22/10 | John R. Gunning | | JRG-DEP1/22/ | -25,000.00 | 0.00 | 0.00 | -25,000.00 | 0.00 | |
| 01/22/10 | P/R WK 3-Ins. Prem. | | GUNNING | 91.67 | 0.00 | 0.00 | 91.67 | 0.00 | |
| 01/29/10 | P/R WK 4-(1-29-10) INS. PREM. | | ADJ FOR INS | 92.25 | 0.00 | 0.00 | 92.25 | 0.00 | |
| 01/29/10 | ADJ INS. PREM FOR P/R WKS 1,2,3 FOR INCR | | ADJ FOR INS | 1.47 | 0.00 | 0.00 | 1.47 | 0.00 | |
| 02/05/10 | Ins. Prem. for p/r wk 5 | | INS. PREM | 92.25 | 0.00 | 92.25 | 0.00 | 0.00 | |
| 02/12/10 | Ins. Prem. for wk 6 | | P/R WK 6 | 92.25 | 0.00 | 92.25 | 0.00 | 0.00 | |
| 02/19/10 | P/R WK 7-INS. PREM. | | P/R WK 7 | 92.25 | 0.00 | 92.25 | 0.00 | 0.00 | |
| 02/18/10 | John R. Gunning | | DEP - 2/18/10 | -5,200.00 | 0.00 | -5,200.00 | 0.00 | 0.00 | |
| 02/26/10 | INS. PREM  P/R WK 8 | | INS PREM | 92.25 | 0.00 | 92.25 | 0.00 | 0.00 | |
| 03/05/10 | INS PREM FOR P/R WK 9 | | INS PREM | 92.25 | 92.25 | 0.00 | 0.00 | 0.00 | |
| 03/12/10 | Ins. Prem. P/R wk 10A | | INS PREM | 92.25 | 92.25 | 0.00 | 0.00 | 0.00 | |
| 03/19/10 | INS. PREM. P/R WK 11 | | INS PREM | 92.25 | 92.25 | 0.00 | 0.00 | 0.00 | |
| 03/25/10 | P/R WK 12-Ins Prem. | | INS PREM | 92.25 | 92.25 | 0.00 | 0.00 | 0.00 | |
| 04/02/10 | INS. PREM. - P/R WK 13 | | P/R WK 13 | 92.25 | 92.25 | 0.00 | 0.00 | 0.00 | |
| 770001 | Total Amount Due | | | -67,167.15 | 461.25 | -4,831.00 | -40,447.57 | -22,349.83 | |
| | | | Credit Limit: | No Limit | -0.69% | 7.19% | 60.22% | 33.27% | |
| 771160 | Claudia Boyette | Phone | 703.361.5866 | Contact | | | | | |
| 03/30/10 | Claudia Boyette | Ref | 1259 | 300.00 | 300.00 | 0.00 | 0.00 | 0.00 | |
| 771160 | Total Amount Due | | | 300.00 | 300.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| 772128 | Irfan M. Bukhari | Phone | 703.361.5200 | Contact | Eric Bukhari | | | | |
| 01/06/10 | AFMKT SPIFF-P7433 (BRANDI RHOME) | | SPIFF | -25.00 | 0.00 | 0.00 | -25.00 | 0.00 | |
| 01/06/10 | AFMKT SPIFF-S1007A (BRUCE KEENAN) | | SPIFF | -25.00 | 0.00 | 0.00 | -25.00 | 0.00 | |
| 02/16/10 | AFMKT SPIFF-BETH LEMKELDE P7403A | | SPIFF | -25.00 | 0.00 | -25.00 | 0.00 | 0.00 | |
| | Balance to Carry Forward | | | -75.00 | 0.00 | -25.00 | -50.00 | 0.00 | |

(Detail, aged as of April 2, 2010)

| Customer N<br>Trx Date | Name<br>Description | ......Document......<br>Typ   Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|
| | Balance Forward | | -75.00 | 0.00 | -25.00 | -50.00 | 0.00 | |
| 03/09/10 | AFMKT SPIFF-CODY SEXTON P7446 | SPIFF | -25.00 | -25.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | |
| 772128 | Total Amount Due | | -100.00 | -25.00 | -25.00 | -50.00 | 0.00 | |
| | | Credit Limit: | No Limit | 25.00% | 25.00% | 50.00% | 0.00% | |
| | | | | | | | | |
| BUCKS-SUB | Subaru Bucks | Phone | | Contact | | | | |
| 03/03/10 | Stephen Suh-185760-ACPS-Repair | 92226 | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | |
| 03/20/10 | Ana Vanoni-270759P-Parts | 92460 | 300.00 | 300.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | |
| BUCKS-SUB | Total Amount Due | | 500.00 | 300.00 | 200.00 | 0.00 | 0.00 | |
| | | Credit Limit: | No Limit | 60.00% | 40.00% | 0.00% | 0.00% | |
| | | | | | | | | |
| C10006 | BB&T Sales Finance | Phone | | Contact | | | | |
| 03/03/10 | HELD RESV FEB 2010 | BBTRESVFEB | 32,408.85 | 0.00 | 32,408.85 | 0.00 | 0.00 | |
| | | | | | | | | |
| C10006 | Total Amount Due | | 32,408.85 | 0.00 | 32,408.85 | 0.00 | 0.00 | |
| | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | |
| C10011 | J P Morgan Chase Bank, N.A. | Phone | | Contact | | | | |
| 12/18/09 | CHASE HELD RESV | CAFRESVEFT | 2,931.90 | 0.00 | 0.00 | 0.00 | 2,931.90 | |
| | | | | | | | | |
| C10011 | Total Amount Due | | 2,931.90 | 0.00 | 0.00 | 0.00 | 2,931.90 | |
| | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | |
| C10015 | Chrysler Financial Company Llc | Phone | | Contact | | | | |
| 01/22/10 | WIRE TRANSFER 1/22/10 | CFC-WIRE TR | 1,133.44 | 0.00 | 0.00 | 1,133.44 | 0.00 | |
| 01/21/10 | WIRE TRANSFER 1/21/10 - CFC | CFC-WIRE TR | 2,344.18 | 0.00 | 0.00 | 2,344.18 | 0.00 | |
| 01/20/10 | WIRE TRANSFER 1/20/10 - CFC | CFC-WIRE TR | 2,596.39 | 0.00 | 0.00 | 2,596.39 | 0.00 | |
| 01/15/10 | WIRE TRANSFER 1/20/10 - CFC | CFC-WIRE TR | 19,431.55 | 0.00 | 0.00 | 19,431.55 | 0.00 | |
| | | | | | | | | |
| C10015 | Total Amount Due | | 25,505.56 | 0.00 | 0.00 | 25,505.56 | 0.00 | |
| | | Credit Limit: | 100,000 | 0.00% | 0.00% | 100.00% | 0.00% | |
| | | | | | | | | |
| C10017 | Chrysler Financial Services Americas | Phone | | Contact | | | | |
| 01/29/10 | RESERVES DUE | CFCRESVST | -983.05 | 0.00 | 0.00 | -983.05 | 0.00 | |
| | | | | | | | | |
| C10017 | Total Amount Due | | -983.05 | 0.00 | 0.00 | -983.05 | 0.00 | |
| | | Credit Limit: | No Limit | 0.00% | 0.00% | 100.00% | 0.00% | |
| | | | | | | | | |
| C10057 | Wells Fargo Dealer Services | Phone | | Contact | | | | |
| 02/26/10 | Maria Arcides Tolentino - 97600134 | Inv   42483FR | 977.46 | 0.00 | 977.46 | 0.00 | 0.00 | |
| 03/09/10 | Karen L Palmer  7FA49551 | Inv   42488FR | 768.04 | 768.04 | 0.00 | 0.00 | 0.00 | |
| | Balance to Carry Forward | | 1,745.50 | 768.04 | 977.46 | 0.00 | 0.00 | |

# Aged Accounts Receivable

Manassas Subaru

(Detail, aged as of April 2, 2010)

| Customer N / Trx Date | Name / Description | Typ | .......Document....... Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
|---|---|---|---|---|---|---|---|---|---|
| | Balance Forward | | | 1,745.50 | 768.04 | 977.46 | 0.00 | 0.00 | |
| 03/23/10 | Jessica Maria Amoros - 7W615869 | Inv | 42497FR | 628.62 | 628.62 | 0.00 | 0.00 | 0.00 | |
| C10057 | Total Amount Due | | | 2,374.12 | 1,396.66 | 977.46 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 58.83% | 41.17% | 0.00% | 0.00% | |
| C10136 | Malloy Lincoln Mercury        Phone   703.631.1181 | | Contact | | | | | | |
| 03/30/10 | Customer C10136, Malloy Lincoln Mercury, Order | Inv | 270799P | 359.92 | 359.92 | 0.00 | 0.00 | 0.00 | |
| C10136 | Total Amount Due | | | 359.92 | 359.92 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| C10209 | Sheehy Ford Of Springfield        Phone   703.922.2210 | | Contact | | | | | | |
| 03/11/10 | Customer C10209, Sheehy Ford Of Springfield, O | Inv | 270714P | 11.69 | 11.69 | 0.00 | 0.00 | 0.00 | |
| 03/19/10 | Customer C10209, Sheehy Ford Of Springfield, O | Inv | 270756P | 8.27 | 8.27 | 0.00 | 0.00 | 0.00 | |
| 03/26/10 | Customer C10209, Sheehy Ford Of Springfield, O | Inv | 270785P | 28.35 | 28.35 | 0.00 | 0.00 | 0.00 | |
| C10209 | Total Amount Due | | | 48.31 | 48.31 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| C10212 | Seven Oaks Academy        Phone   703.368.3871 | | Contact | | | | | | |
| 10/01/08 | 21K500263 - Seven Oaks Academy | Inv | 173146CP | 22.59 | 0.00 | 0.00 | 0.00 | 22.59 | |
| 10/07/08 | 8YK102145 - Seven Oaks Academy | Inv | 173340CP | 462.20 | 0.00 | 0.00 | 0.00 | 462.20 | |
| 10/07/08 | 8YK102145 - Seven Oaks Academy | Inv | 173340CPNT | 45.60 | 0.00 | 0.00 | 0.00 | 45.60 | |
| 10/08/08 | 21K500263 - Seven Oaks Academy | Inv | 173427CP | 128.47 | 0.00 | 0.00 | 0.00 | 128.47 | |
| 10/08/08 | 21K500263 - Seven Oaks Academy | Inv | 173427CPNT | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 | |
| 11/05/08 | 8YK102145 - Seven Oaks Academy | Inv | 174210-ACP | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | |
| 11/19/08 | 4TK189812 - Seven Oaks Academy | Inv | 174804-ACP | 342.38 | 0.00 | 0.00 | 0.00 | 342.38 | |
| 11/24/08 | 71K552536 - Seven Oaks Academy | Inv | 174888-ACP | 571.90 | 0.00 | 0.00 | 0.00 | 571.90 | |
| 01/12/09 | 3PK509787 - Seven Oaks Academy | Inv | 176479CPNT | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | |
| 03/27/09 | XTK188339 - Seven Oaks Academy | Inv | 178629CP | 804.41 | 0.00 | 0.00 | 0.00 | 804.41 | |
| 03/31/09 | 21K500263 - Seven Oaks Academy | Inv | 178921CP | 26.74 | 0.00 | 0.00 | 0.00 | 26.74 | |
| 04/03/09 | XTK188339 - Seven Oaks Academy | Inv | 179035CP | 176.85 | 0.00 | 0.00 | 0.00 | 176.85 | |
| 04/08/09 | 2TK189808 - Seven Oaks Academy | Inv | 179224CP | 28.39 | 0.00 | 0.00 | 0.00 | 28.39 | |
| 04/10/09 | 4TK189809 - Seven Oaks Academy | Inv | 179183CP | 33.11 | 0.00 | 0.00 | 0.00 | 33.11 | |
| 05/08/09 | 4TK189812 - Seven Oaks Academy | Inv | 180163CP | 510.81 | 0.00 | 0.00 | 0.00 | 510.81 | |
| 05/08/09 | 3WK123367 - Seven Oaks Academy | Inv | 180232CP | 28.39 | 0.00 | 0.00 | 0.00 | 28.39 | |
| 05/08/09 | 3WK123367 - Seven Oaks Academy | Inv | 180232CPNT | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | |
| 07/20/09 | 2TK189808 - Seven Oaks Academy | Inv | 182322CPNT | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | |
| 07/21/09 | 4TK189812 - Seven Oaks Academy | Inv | 182324CP | 428.28 | 0.00 | 0.00 | 0.00 | 428.28 | |
| 07/21/09 | 4TK189812 - Seven Oaks Academy | Inv | 182324CPNT | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | |
| 08/13/09 | 21K500263 - Seven Oaks Academy | Inv | 182806CP | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 | |
| 03/05/10 | Seven Oaks Academy | | DEPOSIT-246 | -500.00 | -500.00 | 0.00 | 0.00 | 0.00 | |
| C10212 | Total Amount Due | | | 3,416.12 | -500.00 | 0.00 | 0.00 | 3,916.12 | |
| | | | Credit Limit: | No Limit | -14.64% | 0.00% | 0.00% | 114.64% | |
| C10237 | Rick Hunt Ford        Phone   540.347.1234 | | Contact | | | | | | |

# Aged Accounts Receivable

Manassas Subaru

(Detail, aged as of April 2, 2010)

| Customer N | Name | | | | | Aged Customer Balances | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|
| | | ........Document........ | | | .................................. | | | .................................. | |
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| 03/16/10 | Customer C10237, Rick Hunt Ford, Order 270728 | Inv | 270728P | 240.00 | 240.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| C10237 | Total Amount Due | | | 240.00 | 240.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| | | | | | | | | | |
| C10291 | Farrish Of Fairfax Inc | Phone | 703.273.0200 | Contact | | | | | |
| | | | | | | | | | |
| 03/16/10 | Customer C10291, Farrish Of Fairfax Inc, Order 2 | Inv | 270733P | 17.13 | 17.13 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | Customer C10291, Farrish Of Fairfax Inc, Order 2 | Inv | 270740P | 84.33 | 84.33 | 0.00 | 0.00 | 0.00 | |
| 03/23/10 | Customer C10291, Farrish Of Fairfax Inc, Order 2 | Inv | 270768P | 118.77 | 118.77 | 0.00 | 0.00 | 0.00 | |
| 03/24/10 | Customer C10291, Farrish Of Fairfax Inc, Order 2 | Inv | 270771P | 72.57 | 72.57 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| C10291 | Total Amount Due | | | 292.80 | 292.80 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| | | | | | | | | | |
| C10334 | Convenience Car Care Center Inc | Phone | 703.330.2237 | Contact | | | | | |
| | *** This customer is blocked *** | | | | | | | | |
| 12/08/09 | Customer C10334, Convenience Car Care Cente | Inv | 270309P | 75.46 | 0.00 | 0.00 | 0.00 | 75.46 | |
| 12/09/09 | Customer C10334, Convenience Car Care Cente | Cre | 3254 | -52.46 | 0.00 | 0.00 | 0.00 | -52.46 | |
| 12/12/09 | Customer C10334, Convenience Car Care Cente | Inv | 270321P | 196.44 | 0.00 | 0.00 | 0.00 | 196.44 | |
| 12/14/09 | Customer C10334, Convenience Car Care Cente | Inv | 270325P | 16.16 | 0.00 | 0.00 | 0.00 | 16.16 | |
| 12/29/09 | Customer C10334, Convenience Car Care Cente | Inv | 270370P | 185.75 | 0.00 | 0.00 | 0.00 | 185.75 | |
| 12/30/09 | Customer C10334, Convenience Car Care Cente | Inv | 270377P | 1,041.31 | 0.00 | 0.00 | 0.00 | 1,041.31 | |
| 01/14/10 | Customer C10334, Convenience Car Care Cente | Inv | 270466P | 30.57 | 0.00 | 0.00 | 30.57 | 0.00 | |
| 01/15/10 | Customer C10334, Convenience Car Care Cente | Cre | 3266 | -30.57 | 0.00 | 0.00 | -30.57 | 0.00 | |
| 02/15/10 | Customer C10334, Convenience Car Care Cente | Inv | 270611P | 31.56 | 0.00 | 31.56 | 0.00 | 0.00 | |
| 02/12/10 | Customer C10334, Convenience Car Care Cente | Cre | 3281 | -31.56 | 0.00 | -31.56 | 0.00 | 0.00 | |
| 03/01/10 | Customer C10334, Convenience Car Care Cente | Inv | 270671P | 38.68 | 0.00 | 38.68 | 0.00 | 0.00 | |
| 03/01/10 | Customer C10334, Convenience Car Care Cente | Cre | 3286 | -38.68 | 0.00 | -38.68 | 0.00 | 0.00 | |
| | | | | | | | | | |
| C10334 | Total Amount Due | | | 1,462.66 | 0.00 | 0.00 | 0.00 | 1,462.66 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| | | | | | | | | | |
| C10358 | Virginia Auto Body Inc | Phone | | Contact | | | | | |
| | | | | | | | | | |
| 03/01/10 | Customer C10358, Virginia Auto Body Inc, Order | Inv | 270667P | 707.76 | 0.00 | 707.76 | 0.00 | 0.00 | |
| 03/11/10 | X8EB61579 - Virginia Auto Body Inc | Inv | 185881CDET | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| C10358 | Total Amount Due | | | 907.76 | 200.00 | 707.76 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 22.03% | 77.97% | 0.00% | 0.00% | |
| | | | | | | | | | |
| | | | | | | | | | |
| C10362 | Bill's Auto | Phone | 703.368.2200 | Contact | | | | | |
| | | | | | | | | | |
| 01/26/10 | Customer C10362, Bill's Auto, Order 270521 | Inv | 270521P | 14.35 | 0.00 | 0.00 | 14.35 | 0.00 | |
| 01/26/10 | Customer C10362, Bill's Auto, Credit Memo 2428 | Cre | 3274 | -14.35 | 0.00 | 0.00 | -14.35 | 0.00 | |
| | | | | | | | | | |
| C10362 | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| C10413 | Haas Auto Service | Phone | 703.393.9117 | Contact | Haas Auto Services | | | | |

(Detail, aged as of April 2, 2010)

| Customer N Trx Date | Name Description | Typ | ........Document........ Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 01/12/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270454P | 21.30 | 0.00 | 0.00 | 21.30 | 0.00 | |
| 01/15/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270468P | 6.44 | 0.00 | 0.00 | 6.44 | 0.00 | |
| 01/20/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270490P | 103.96 | 0.00 | 0.00 | 103.96 | 0.00 | |
| 01/21/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270495P | 33.70 | 0.00 | 0.00 | 33.70 | 0.00 | |
| 01/26/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270520P | 6.34 | 0.00 | 0.00 | 6.34 | 0.00 | |
| 01/27/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270530P | 12.19 | 0.00 | 0.00 | 12.19 | 0.00 | |
| 02/02/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270565P | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | |
| 02/03/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270574P | 15.80 | 0.00 | 15.80 | 0.00 | 0.00 | |
| 02/05/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270585P | 12.00 | 0.00 | 12.00 | 0.00 | 0.00 | |
| 02/26/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270662P | 82.76 | 0.00 | 82.76 | 0.00 | 0.00 | |
| 03/04/10 | Customer C10413, Haas Auto Service, Order 270 | Inv | 270683P | 51.96 | 51.96 | 0.00 | 0.00 | 0.00 | |
| 03/10/10 | Order 270707 | Inv | 270707P | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| C10413 | Total Amount Due | | | 468.41 | 171.92 | 112.56 | 183.93 | 0.00 | |
| | | | Credit Limit: | No Limit | 36.70% | 24.03% | 39.27% | 0.00% | |
| | | | | | | | | | |
| C10616 | R S Collision Center, Inc | Phone | 703.366.2700 | Contact | | | | | |
| | | | | | | | | | |
| 03/25/10 | Customer C10616, R S Collision Center, Inc, Ord | Inv | 270780P | 12.34 | 12.34 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| C10616 | Total Amount Due | | | 12.34 | 12.34 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C10812 | Gunning Construction | Phone | | Contact | | | | | |
| | | | | | | | | | |
| 05/14/08 | state corp annual reg fee - gunning constr 2008 | | STATE CORP | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| 05/14/08 | state corp annual - gunning constr 2008 - COPE | | STATE CORP | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| 04/27/09 | Gunning Construction - CORP REG FEE 2009 | | CORP-REG-0 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| 04/27/09 | Gunning Construction - CORP REG FEE 2009-TI | | CORP-REG-0 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | | | | | | | | |
| C10812 | Total Amount Due | | | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| C13313 | Olde Town Auto Repair Inc | Phone | 703.368.0477 | Contact | | | | | |
| | | | | | | | | | |
| 03/02/10 | Customer C13313, Olde Town Auto Repair Inc, O | Inv | 270676P | 26.61 | 0.00 | 26.61 | 0.00 | 0.00 | |
| | | | | | | | | | |
| C13313 | Total Amount Due | | | 26.61 | 0.00 | 26.61 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C13743 | George Kirby | Phone | | Contact | George Kirby | | | | |
| | | | | | | | | | |
| 12/31/09 | 56N168761 - George Kirby | Inv | 184955CP | 375.85 | 0.00 | 0.00 | 0.00 | 375.85 | |
| | | | | | | | | | |
| C13743 | Total Amount Due | | | 375.85 | 0.00 | 0.00 | 0.00 | 375.85 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| C14241 | Manassas Chrysler Jeep | Phone | 703.368.5300 | Contact | | | | | |
| | | | | | | | | | |
| 02/22/10 | Customer C14241, Manassas Chrysler Jeep, Ord | Inv | 270641P | 29.11 | 0.00 | 29.11 | 0.00 | 0.00 | |

**Aged Accounts Receivable**

Manassas Subaru

(Detail, aged as of April 2, 2010)

| Customer N | Name | | | | Aged Customer Balances | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| C14241 | Total Amount Due | | | 29.11 | 0.00 | 29.11 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C15726 | Import Service Emporium | Phone | 703.361.1061 | Contact | | | | | |
| 01/08/10 | Customer C15726, Import Service Emporium, Or | Inv | 270429P | 0.10 | 0.00 | 0.00 | 0.10 | 0.00 | |
| C15726 | Total Amount Due | | | 0.10 | 0.00 | 0.00 | 0.10 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 100.00% | 0.00% | |
| | | | | | | | | | |
| C16264 | Alan Watson | Phone | 540.459.8457 | Contact | Alan Watson | | | | |
| 04/02/10 | 337310389 - Alan Watson | Inv | 186078CPS | 1,418.64 | 1,418.64 | 0.00 | 0.00 | 0.00 | |
| C16264 | Total Amount Due | | | 1,418.64 | 1,418.64 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C16847 | Ray Aponte | Phone | 703.946.4921 | Contact | Ray Aponte | | | | |
| 02/20/10 | DEPOSIT-Credit Card | | 92098 | -0.06 | 0.00 | -0.06 | 0.00 | 0.00 | |
| C16847 | Total Amount Due | | | -0.06 | 0.00 | -0.06 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C17367 | Jamila Stone | Phone | | Contact | Jamila Stone | | | | |
| 04/02/10 | 267316589 - Jamila Stone | Inv | 186130CPS | 150.56 | 150.56 | 0.00 | 0.00 | 0.00 | |
| C17367 | Total Amount Due | | | 150.56 | 150.56 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C17659 | Triangle Front End And Frame Service | Phone | 703.221.1577 | Contact | | | | | |
| 03/02/10 | Customer C17659, Triangle Front End And Fram | Inv | 270675P | 236.74 | 0.00 | 236.74 | 0.00 | 0.00 | |
| 03/10/10 | Customer C17659, Triangle Front End And Fram | Inv | 270711P | 303.96 | 303.96 | 0.00 | 0.00 | 0.00 | |
| 03/16/10 | Customer C17659, Triangle Front End And Fram | Inv | 270727P | 19.05 | 19.05 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | Customer C17659, Triangle Front End And Fram | Inv | 270739P | 14.42 | 14.42 | 0.00 | 0.00 | 0.00 | |
| 03/30/10 | Customer C17659, Triangle Front End And Fram | Inv | 270796P | 280.02 | 280.02 | 0.00 | 0.00 | 0.00 | |
| C17659 | Total Amount Due | | | 854.19 | 617.45 | 236.74 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 72.28% | 27.72% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C21244 | Advanced Auto Care Inc | Phone | 703.393.6350 | Contact | | | | | |
| | *** This customer is blocked *** | | | | | | | | |
| 09/19/08 | Customer C21244, Advanced Auto Care Inc, Ord | Inv | 260247P | 125.44 | 0.00 | 0.00 | 0.00 | 125.44 | |
| 10/17/08 | Customer C21244, Advanced Auto Care Inc, Ord | Inv | 261115P | 185.44 | 0.00 | 0.00 | 0.00 | 185.44 | |
| 11/07/08 | Customer C21244, Advanced Auto Care Inc, Ord | Inv | 261796P | 10.88 | 0.00 | 0.00 | 0.00 | 10.88 | |
| 11/20/08 | Customer C21244, Advanced Auto Care Inc, Ord | Inv | 262229P | 153.00 | 0.00 | 0.00 | 0.00 | 153.00 | |

(Detail, aged as of April 2, 2010)

| Customer N<br>Trx Date | Name<br>Description | | Typ | ........Document........<br>Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|---|
| C21244 | Total Amount Due | | | | 474.76 | 0.00 | 0.00 | 0.00 | 474.76 | |
| | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | | |
| C21291 | Superior Auto Care Group Inc | Phone | 703.680.9800 | | Contact | | | | | |
| 03/04/10 | Customer C21291, Superior Auto Care Group Inc | Inv | 270686P | | 119.98 | 119.98 | 0.00 | 0.00 | 0.00 | |
| C21291 | Total Amount Due | | | | 119.98 | 119.98 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | 1,500 | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | |
| C21312 | Unlimited Auto Body | Phone | 540.364.0300 | | Contact | | | | | |
| 12/23/09 | Customer C21312, Unlimited Auto Body, Credit M | Cre | 3257 | | -0.27 | 0.00 | 0.00 | 0.00 | -0.27 | |
| C21312 | Total Amount Due | | | | -0.27 | 0.00 | 0.00 | 0.00 | -0.27 | |
| | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | | |
| C22987 | William Pritts | Phone | | | Contact | | | | | |
| 03/23/10 | 4Y6671932 - William Pritts | Inv | 186015CPS | | 0.50 | 0.50 | 0.00 | 0.00 | 0.00 | |
| C22987 | Total Amount Due | | | | 0.50 | 0.50 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | |
| C24805 | Gelco Corporation | Phone | | | Contact   Gelco Corporation | | | | | |
| 03/08/10 | 78N296008 - Gelco Corporation | Inv | 185835CP | | 32.41 | 32.41 | 0.00 | 0.00 | 0.00 | |
| C24805 | Total Amount Due | | | | 32.41 | 32.41 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | |
| C24825 | Stephen Matthew Osborn | Phone | 703.298.8887 | | Contact | | | | | |
| 01/13/10 | 72G512084 - Stephen Matthew Osborn | Inv | 184983CPS | | 47.50 | 0.00 | 0.00 | 47.50 | 0.00 | |
| C24825 | Total Amount Due | | | | 47.50 | 0.00 | 0.00 | 47.50 | 0.00 | |
| | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 100.00% | 0.00% | |
| | | | | | | | | | | |
| C26710 | Paul Christopher Beck | Phone | 703.869.9516 | | Contact | | | | | |
| 11/02/09 | 47H740666 - Paul Christopher Beck | Inv | 184064-CCPS | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| C26710 | Total Amount Due | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | | |
| C27885 | David Edward Shuma | Phone | 703.641.2074 | | Contact | | | | | |
| 12/09/09 | David Edward Shuma | | DEPOSIT-240 | | -20.85 | 0.00 | 0.00 | 0.00 | -20.85 | |

(Detail, aged as of April 2, 2010)

| Customer N | Name | | | | | ................................ Aged Customer Balances ................................ | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| C27885 | Total Amount Due | | | -20.85 | 0.00 | 0.00 | 0.00 | -20.85 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| C28269 | Stohlman Vw Subaru | Phone | | Contact | | | | | |
| 03/12/10 | Customer C28269, Stohlman Vw Subaru, Order 2 | Inv | 270716P | 3.22 | 3.22 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | Customer C28269, Stohlman Vw Subaru, Order 2 | Inv | 270734P | 237.57 | 237.57 | 0.00 | 0.00 | 0.00 | |
| C28269 | Total Amount Due | | | 240.79 | 240.79 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C28962 | Stohlman Subaru Of Herndon | Phone | | Contact | | | | | |
| 03/17/10 | Customer C28962, Stohlman Subaru Of Herndon | Inv | 270742P | 181.97 | 181.97 | 0.00 | 0.00 | 0.00 | |
| C28962 | Total Amount Due | | | 181.97 | 181.97 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C29014 | Chantilly Automotive Svc - Goodyear | Phone | 703.425.3677 | Contact | | | | | |
| 02/05/10 | Customer C29014, Chantilly Automotive Svc - Go | Inv | 270584P | 430.23 | 0.00 | 430.23 | 0.00 | 0.00 | |
| C29014 | Total Amount Due | | | 430.23 | 0.00 | 430.23 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C31537 | Bna Llc Dba Ricks Auto Body | Phone | 540.347.6011 | Contact | | | | | |
| 03/26/10 | Customer C31537, Bna Llc Dba Ricks Auto Body, | Cre | 3293 | -51.08 | -51.08 | 0.00 | 0.00 | 0.00 | |
| C31537 | Total Amount Due | | | -51.08 | -51.08 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C32023 | Shannon Auto Repair & Detailing Inc | Phone | 703.330.1628 | Contact | | | | | |
| 03/10/10 | Customer C32023, Shannon Auto Repair & Detail | Inv | 270709P | 159.96 | 159.96 | 0.00 | 0.00 | 0.00 | |
| C32023 | Total Amount Due | | | 159.96 | 159.96 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C34188 | Mary Logan | Phone | 703.969.1480 | Contact | | | | | |
| 11/23/09 | Mary Logan-Deposit 90956 | Pay | 90956 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | |
| C34188 | Total Amount Due | | | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| C34783 | Birthday | Phone | | Contact | | | | | |

(Detail, aged as of April 2, 2010)

| Customer N | Name | | | .......Document....... | | | ................................. Aged Customer Balances ................................. | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | | | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| 04/03/09 | move money back | | | | MOVEBACK | -43.42 | 0.00 | 0.00 | 0.00 | -43.42 | |
| 09/25/08 | CORE MONEY TURNED IN FROM SERVICE | | | | DEPOSIT-208 | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 | |
| 10/29/09 | PIZZA FOR KIPPS LAST DAY | | | | DEPOSIT-236 | 66.00 | 0.00 | 0.00 | 0.00 | 66.00 | |
| C34783 | Total Amount Due | | | | | -27.42 | 0.00 | 0.00 | 0.00 | -27.42 | |
| | | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | | | |
| C35041 | Gregory Brice | Phone | 703.517.5531 | Contact | | | | | | | |
| | *** This customer is blocked *** | | | | | | | | | | |
| 02/06/09 | 32F128017 - Gregory Brice | | | Inv | 177185CP | 681.00 | 0.00 | 0.00 | 0.00 | 681.00 | |
| C35041 | Total Amount Due | | | | | 681.00 | 0.00 | 0.00 | 0.00 | 681.00 | |
| | | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | | | |
| C35982 | Sheehy Kia - Subaru | Phone | 703.922.7900 | Contact | | | | | | | |
| 12/11/00 | Customer C35082, Sheehy Kia - Subaru, Order 2 | | | Inv | 270316P | 24.87 | 0.00 | 0.00 | 0.00 | 24.87 | |
| C35982 | Total Amount Due | | | | | 24.87 | 0.00 | 0.00 | 0.00 | 24.87 | |
| | | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | | | |
| C36223 | Katharina Rosel Bentson | Phone | 703.249.1429 | Contact | Katharina Rosel Bentson | | | | | | |
| 03/31/10 | X54222690 - Katharina Rosel Bentson | | | Inv | 186110CPS | 0.04 | 0.04 | 0.00 | 0.00 | 0.00 | |
| C36223 | Total Amount Due | | | | | 0.04 | 0.04 | 0.00 | 0.00 | 0.00 | |
| | | | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C37328 | Mike Hurley | Phone | 703.387.5303 | Contact | | | | | | | |
| 02/17/10 | 797224410 - Mike Hurley | | | Inv | 185508CPNT | 28.50 | 0.00 | 28.50 | 0.00 | 0.00 | |
| C37328 | Total Amount Due | | | | | 28.50 | 0.00 | 28.50 | 0.00 | 0.00 | |
| | | | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C38221 | Rosemary Damewood | Phone | | Contact | | | | | | | |
| 01/22/10 | 55H727639 - Rosemary Damewood | | | Inv | 185262CPS | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | |
| C38221 | Total Amount Due | | | | | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | |
| | | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 100.00% | 0.00% | |
| | | | | | | | | | | | |
| C38452 | Sandra Lee Johnston | Phone | 202.205.7528 | Contact | Sandra Lee Johnston | | | | | | |
| 02/02/10 | 44S739951 - Sandra Lee Johnston | | | Inv | 185400CP | 0.20 | 0.00 | 0.20 | 0.00 | 0.00 | |
| 03/11/10 | 44S739951 - Sandra Lee Johnston | | | Inv | 185679CP | 12.19 | 12.19 | 0.00 | 0.00 | 0.00 | |

(Detail, aged as of April 2, 2010)

| Customer N | Name | | | .......Document....... | | Balance Due | ............................... Aged Customer Balances ............................... | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | | | Typ | Number | | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| C38452 | Total Amount Due | | | | | 12.39 | 12.19 | 0.20 | 0.00 | 0.00 | |
| | | | | | Credit Limit: | No Limit | 98.39% | 1.61% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C39225 | Va Tire & Auto Of Gainesville | Phone | 703.753.4848 | | | Contact | | | | | |
| 03/22/10 | Customer C39225, Va Tire & Auto Of Gainesville, | Inv | 270764P | | | 596.90 | 596.90 | 0.00 | 0.00 | 0.00 | |
| 03/26/10 | Va Tire & Auto Of Gainesville | | | | DEPOSIT-248 | -430.23 | -430.23 | 0.00 | 0.00 | 0.00 | |
| C39225 | Total Amount Due | | | | | 166.67 | 166.67 | 0.00 | 0.00 | 0.00 | |
| | | | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C39689 | Kimberley Sue Reid | Phone | 571.345.3328 | | | Contact | | | | | |
| 01/25/10 | 99H763718 - Kimberley Sue Reid | | Inv | 185277CPS | | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | |
| C39689 | Total Amount Due | | | | | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | |
| | | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 100.00% | 0.00% | |
| | | | | | | | | | | | |
| C44588 | Terry Butler | Phone | 703.580.6372 | | | Contact | | | | | |
| 03/17/10 | 26F131734 - Terry Butler | | Inv | 185959CP | | 0.09 | 0.09 | 0.00 | 0.00 | 0.00 | |
| C44588 | Total Amount Due | | | | | 0.09 | 0.09 | 0.00 | 0.00 | 0.00 | |
| | | | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C44746 | Ourisman Chantilly Dodge | Phone | 703.988.8843 | | | Contact | | | | | |
| 03/04/10 | Customer C44746. Ourisman Chantilly Dodge. Or | Inv | 270684P | | | 82.24 | 82.24 | 0.00 | 0.00 | 0.00 | |
| C44746 | Total Amount Due | | | | | 82.24 | 82.24 | 0.00 | 0.00 | 0.00 | |
| | | | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C45326 | Lyon Financial Services Inc | Phone | | | | Contact | | | | | |
| 06/11/07 | HELD RESERVES | | | | BVF RESV M | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | |
| C45326 | Total Amount Due | | | | | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | |
| | | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | | | |
| C45570 | James Alan Christmas | Phone | 866.401.7333 | | | Contact | James Allen Christmas | | | | |
| 01/07/10 | James Alan Christmas-JSC CANC-7W529369 | | | JSC-CANC-7 | | -967.00 | 0.00 | 0.00 | -967.00 | 0.00 | |
| C45570 | Total Amount Due | | | | | -967.00 | 0.00 | 0.00 | -967.00 | 0.00 | |
| | | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 100.00% | 0.00% | |
| | | | | | | | | | | | |
| C45927 | David Christopher Reilly | Phone | 703.629.4499 | | | Contact | David Christopher Reilly | | | | |

# Aged Accounts Receivable

Manassas Subaru

(Detail, aged as of April 2, 2010)

| Customer N | Name | | | ........Document........ | | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | | Typ | Number | | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| 03/02/10 | 477327949 - David Christopher Reilly | | Inv | 185734CPS | | 3.00 | 0.00 | 3.00 | 0.00 | 0.00 | |
| C45927 | Total Amount Due | | | | | 3.00 | 0.00 | 3.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C46331 | Norfolk Southern | Phone | | | Contact | | | | | | |
| 12/23/09 | 31J607796 - Norfolk Southern | | Inv | 184810CP | | 1,372.88 | 0.00 | 0.00 | 0.00 | 1,372.88 | |
| C46331 | Total Amount Due | | | | | 1,372.88 | 0.00 | 0.00 | 0.00 | 1,372.88 | |
| | | | | Credit Limit: | | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | | | |
| C47010 | Richard Alfred Henson | Phone | 703.601.1929 | | Contact | Richard Alfred Henson | | | | | |
| 03/01/10 | 97H740116 - Richard Alfred Henson | | Inv | 185585-ACPN | | 16.00 | 0.00 | 16.00 | 0.00 | 0.00 | |
| C47010 | Total Amount Due | | | | | 16.00 | 0.00 | 16.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C48405 | Telecheck Eca | Phone | | | Contact | | | | | | |
| 04/01/10 | AM & PM SERV DEP 4/1/10-EFT CK | | | DEPOSIT-248 | | 150.90 | 150.90 | 0.00 | 0.00 | 0.00 | |
| C48405 | Total Amount Due | | | | | 150.90 | 150.90 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C48417 | Amex-Undeposited | Phone | | | Contact | | | | | | |
| 03/30/10 | amex ($246.44) | | | CC/CASH SAL | | 246.44 | 246.44 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | amex ($1215.06) | | | CC/CASH SAL | | 1,215.06 | 1,215.06 | 0.00 | 0.00 | 0.00 | |
| C48417 | Total Amount Due | | | | | 1,461.50 | 1,461.50 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C50301 | Nelly Margarita Contreras | Phone | | | Contact | Nelly Margarita Contreras | | | | | |
| 03/29/10 | 08H705369 - Nelly Margarita Contreras | | Inv | 186080CPS | | 28.50 | 28.50 | 0.00 | 0.00 | 0.00 | |
| C50301 | Total Amount Due | | | | | 28.50 | 28.50 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | |
| C50492 | Irwin Isidro | Phone | 540.408.8084 | | Contact | | | | | | |
| 01/26/10 | DEPOSIT-Credit Card | | | 91781 | | -5.25 | 0.00 | 0.00 | -5.25 | 0.00 | |
| C50492 | Total Amount Due | | | | | -5.25 | 0.00 | 0.00 | -5.25 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 0.00% | 0.00% | 100.00% | 0.00% | |

(Detail, aged as of April 2, 2010)

| Customer N | Name | | | Document | Balance Due | ................................ Aged Customer Balances ................................ | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | | Typ | Number | | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| C50642 | Renie Geraci | Phone | | | Contact | | | | | |
| 07/27/09 | Customer provided coupon | | | RO 182468 | -7.41 | 0.00 | 0.00 | 0.00 | -7.41 | |
| C50642 | Total Amount Due | | | | -7.41 | 0.00 | 0.00 | 0.00 | -7.41 | |
| | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| C51020 | Tracy Cannon | Phone | 703.359.8100 | | Contact | | | | | |
| 04/02/10 | Customer C51020, Tracy Cannon, Order 270811 | | Inv | 270811P | 25.14 | 25.14 | 0.00 | 0.00 | 0.00 | |
| 04/02/10 | Customer C51020, Tracy Cannon, Credit Memo 2 | | Cre | 3296 | -17.58 | -17.58 | 0.00 | 0.00 | 0.00 | |
| C51020 | Total Amount Due | | | | 7.56 | 7.56 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| C51509 | Mambally Palikandy Jagadev | Phone | 703.875.4803 | | Contact | Mambally Palikandy Jagadev | | | | |
| 11/19/09 | 79H704607 - Mambally Palikandy Jagadev | | Inv | 184400CPS | 28.50 | 0.00 | 0.00 | 0.00 | 28.50 | |
| 03/29/10 | 79H704607 - Mambally Palikandy Jagadev | | Inv | 186082CPS | 28.50 | 28.50 | 0.00 | 0.00 | 0.00 | |
| C51509 | Total Amount Due | | | | 57.00 | 28.50 | 0.00 | 0.00 | 28.50 | |
| | | | | Credit Limit: | No Limit | 50.00% | 0.00% | 0.00% | 50.00% | |
| C51817 | Francisco Alvarez-Delgado | Phone | | | Contact | | | | | |
| 02/12/10 | Customer C51817, Francisco Alvarez-Delgado, O | | Inv | 270604P | 0.02 | 0.00 | 0.02 | 0.00 | 0.00 | |
| C51817 | Total Amount Due | | | | 0.02 | 0.00 | 0.02 | 0.00 | 0.00 | |
| | | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| C52446 | Naomi Elaine Kennedy | Phone | 202.965.7100 | | Contact | Naomi Elaine Kennedy | | | | |
| 11/05/09 | Naomi Elaine Kennedy-Deposit 90702 | | Pay | 90702 | -20.00 | 0.00 | 0.00 | 0.00 | -20.00 | |
| 12/31/09 | 197213774 - Naomi Elaine Kennedy | | Inv | 184531CP | 1.25 | 0.00 | 0.00 | 0.00 | 1.25 | |
| 12/31/09 | 197213774 - Naomi Elaine Kennedy | | Inv | 183061-ACPS | 34.33 | 0.00 | 0.00 | 0.00 | 34.33 | |
| C52446 | Total Amount Due | | | | 15.58 | 0.00 | 0.00 | 0.00 | 15.58 | |
| | | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| C52517 | Kimberly Bea Carter | Phone | 703.961.7022 | | Contact | Kimberly Bea Carter | | | | |
| 03/11/10 | Reverse RO 184545 | | Cre | 184545CPS-C | -34.33 | -34.33 | 0.00 | 0.00 | 0.00 | |
| 03/11/10 | 39H739284 - Kimberly Bea Carter | | Inv | 184545-ACPS | 57.98 | 57.98 | 0.00 | 0.00 | 0.00 | |
| C52517 | Total Amount Due | | | | 23.65 | 23.65 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| C52651 | Kathleen Deem | Phone | | | Contact | | | | | |

(Detail, aged as of April 2, 2010)

| Customer N  Name | | ........Document........ | | | .............................. Aged Customer Balances .............................. | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| 03/26/10 | Reverse RO 186040 | Cre | 186040CPS-C | -134.03 | -134.03 | 0.00 | 0.00 | 0.00 | |
| 03/29/10 | 046630925 - Kathleen Deem | Inv | 186040-ACPS | 321.03 | 321.03 | 0.00 | 0.00 | 0.00 | |
| C52651 | Total Amount Due | | | 187.00 | 187.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C53187 | Ron Beckwith | Phone | | Contact | | | | | |
| 12/16/09 | 484400833 - Ron Beckwith | Inv | 184784CPS | 0.80 | 0.00 | 0.00 | 0.00 | 0.80 | |
| C53187 | Total Amount Due | | | 0.80 | 0.00 | 0.00 | 0.00 | 0.80 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| C53858 | Patrick Brady Dozier | Phone | 571.283.1316 | Contact | Patrick Brady Dozier | | | | |
| 02/12/10 | DEPOSIT-Credit Card | | 91972 | -0.40 | 0.00 | -0.40 | 0.00 | 0.00 | |
| C53858 | Total Amount Due | | | -0.40 | 0.00 | -0.40 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C53912 | David Beachy | Phone | | Contact | | | | | |
| 03/25/10 | 03H580155 - David Beachy | Inv | 186028CP | 114.00 | 114.00 | 0.00 | 0.00 | 0.00 | |
| C53912 | Total Amount Due | | | 114.00 | 114.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C54176 | Kimberly R Holch | Phone | 202.203.9876 | Contact | Kimberly R Holch | | | | |
| 11/13/09 | 86C536762 - Kimberly R Holch | Inv | 184328CP | 17.11 | 0.00 | 0.00 | 0.00 | 17.11 | |
| C54176 | Total Amount Due | | | 17.11 | 0.00 | 0.00 | 0.00 | 17.11 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| C60892 | Susan Magaret Hemphill | Phone | | Contact | | | | | |
| 03/23/10 | Reverse RO 186011 | Cre | 186011CP-CM | -94.56 | -94.56 | 0.00 | 0.00 | 0.00 | |
| C60892 | Total Amount Due | | | -94.56 | -94.56 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| C61329 | Sarah Nicole Jancuska | Phone | 703.851.1516 | Contact | | | | | |
| 01/15/10 | 197233833 - Sarah Nicole Jancuska | Inv | 185166CPS | 34.33 | 0.00 | 0.00 | 34.33 | 0.00 | |
| C61329 | Total Amount Due | | | 34.33 | 0.00 | 0.00 | 34.33 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 100.00% | 0.00% | |

(Detail, aged as of April 2, 2010)

| Customer N | Name | | | ........Document........ | | | ................................ Aged Customer Balances ................................ | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | | | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| C61337 | Linda W Burke | Phone | 703.830.8452 | | | Contact | | | | | |
| 04/02/10 | 794313747 - Linda W Burke | | | Inv | 186142CPS | 57.30 | 57.30 | 0.00 | 0.00 | 0.00 | |
| C61337 | Total Amount Due | | | | | 57.30 | 57.30 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| C61473 | Parts Write Off 13th Month 09 | Phone | | | | Contact | | | | | |
| 10/07/09 | PARTS DIFF - SOLD TO MCJ | | | | DCXPARTDIF | 24,903.31 | 0.00 | 0.00 | 0.00 | 24,903.31 | |
| 10/29/09 | FIX MPK NEG PARTS ADJ - DCX PURGE | | | | FIXNEGPART | 31,938.14 | 0.00 | 0.00 | 0.00 | 31,938.14 | |
| C61473 | Total Amount Due | | | | | 56,841.45 | 0.00 | 0.00 | 0.00 | 56,841.45 | |
| | | | | Credit Limit: | | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| C61598 | Michael Jin Boudreau | Phone | 910.376.5639 | | | Contact | | | | | |
| 02/23/10 | DIFF IN TAGWORK/DL #42436 | | | | DMV BUNDLE | 62.00 | 0.00 | 62.00 | 0.00 | 0.00 | |
| C61598 | Total Amount Due | | | | | 62.00 | 0.00 | 62.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| C61728 | Carmax Woodbridge | Phone | 703.576.6550 | | | Contact | Heather Ext 4021 | | | | |
| 04/02/10 | Customer C61728, Carmax Woodbridge, Order 2 | | | Inv | 270809P | 281.90 | 281.90 | 0.00 | 0.00 | 0.00 | |
| C61728 | Total Amount Due | | | | | 281.90 | 281.90 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| C61749 | Kristen Loy | Phone | | | | Contact | | | | | |
| 03/04/10 | 96W157558 - Kristen Loy | | | Inv | 185449-ACP | 630.00 | 630.00 | 0.00 | 0.00 | 0.00 | |
| C61749 | Total Amount Due | | | | | 630.00 | 630.00 | 0.00 | 0.00 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| C61763 | Beth Melinda Lemkelde | Phone | 202.452.1960 | | | Contact | | | | | |
| 02/15/10 | Beth Melinda Lemkelde - 7H700782 | | | Inv | 42471C | 23.61 | 0.00 | 23.61 | 0.00 | 0.00 | |
| C61763 | Total Amount Due | | | | | 23.61 | 0.00 | 23.61 | 0.00 | 0.00 | |
| | | | | Credit Limit: | | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| C61773 | Brenda Mae Diggs | Phone | 301.209.4000 | | | Contact | | | | | |
| 02/26/10 | Brenda Mae Diggs | | | | DEPOSIT-245 | -59.00 | 0.00 | -59.00 | 0.00 | 0.00 | |

(Detail, aged as of April 2, 2010)

| Customer N | Name | | | | ........Document........ | | Balance Due | ................................ Aged Customer Balances ................................ | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | | | Typ | Number | | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| C61773 | Total Amount Due | | | | | | -59.00 | 0.00 | -59.00 | 0.00 | 0.00 | |
| | | | | | Credit Limit: | | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | | |
| INTERNAL - | Manassas Used Vehicles | | Phone | 703.361.5866 | | Contact | | | | | | |
| 03/31/10 | 05J514533 - Manassas Used Vehicles | | | Inv | 186048IUC | | 402.94 | 402.94 | 0.00 | 0.00 | 0.00 | |
| INTERNAL - | Total Amount Due | | | | | | 402.94 | 402.94 | 0.00 | 0.00 | 0.00 | |
| | | | | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | | |
| REBATE - S | Subaru | | Phone | 800.583.9108 | | Contact | | | | | | |
| 09/22/09 | Adam Thane Banton - A1320397 | | | Inv | 42395INC | | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | |
| REBATE - S | Total Amount Due | | | | | | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | |
| | | | | | Credit Limit: | | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | | | | |
| WARRANTY | JMA Service Contract Claims | | Phone | | | Contact | | | | | | |
| 12/17/08 | 35S245783 - JMA Service Contract Claims | | | Inv | 175583WJ | | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 04/29/09 | 16R897204 - JMA Service Contract Claims | | | Inv | 179834WJ | | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 04/30/09 | X7W558391 - JMA Service Contract Claims | | | Inv | 179825WJ | | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 05/04/09 | 187349635 - JMA Service Contract Claims | | | Inv | 180046WJ | | 22.00 | 0.00 | 0.00 | 0.00 | 22.00 | |
| 05/04/09 | X7F502040 - JMA Service Contract Claims | | | Inv | 180016WJ | | 22.00 | 0.00 | 0.00 | 0.00 | 22.00 | |
| 07/31/09 | 977207526 - JMA Service Contract Claims | | | Inv | 182392-AWJ | | 78.70 | 0.00 | 0.00 | 0.00 | 78.70 | |
| 09/30/09 | 36G137160 - JMA Service Contract Claims | | | Inv | 182092-AWJ | | 36.26 | 0.00 | 0.00 | 0.00 | 36.26 | |
| 09/30/09 | 36G137160 - JMA Service Contract Claims | | | Inv | 183401WJ | | 26.95 | 0.00 | 0.00 | 0.00 | 26.95 | |
| 12/10/09 | X7H655097 - JMA Service Contract Claims | | | Inv | 184163-AWJ | | 34.00 | 0.00 | 0.00 | 0.00 | 34.00 | |
| 12/31/09 | 35L500110 - JMA Service Contract Claims | | | Inv | 183970WJ | | 820.69 | 0.00 | 0.00 | 0.00 | 820.69 | |
| 12/31/09 | 16S800445 - JMA Service Contract Claims | | | Inv | 184651WJ | | 1,656.68 | 0.00 | 0.00 | 0.00 | 1,656.68 | |
| 03/01/10 | 27D150937 - JMA Service Contract Claims | | | Inv | 185209WJ | | 75.10 | 0.00 | 75.10 | 0.00 | 0.00 | |
| 03/01/10 | X87323469 - JMA Service Contract Claims | | | Inv | 185578WJ | | 22.00 | 0.00 | 22.00 | 0.00 | 0.00 | |
| 03/02/10 | X7F502040 - JMA Service Contract Claims | | | Inv | 185653-AWJ | | 34.00 | 0.00 | 34.00 | 0.00 | 0.00 | |
| 03/04/10 | 754361633 - JMA Service Contract Claims | | | Inv | 185461-AWJ | | 140.00 | 140.00 | 0.00 | 0.00 | 0.00 | |
| 03/04/10 | X9H772170 - JMA Service Contract Claims | | | Inv | 185747WJ | | 171.62 | 171.62 | 0.00 | 0.00 | 0.00 | |
| 03/12/10 | 49T239711 - JMA Service Contract Claims | | | Inv | 185759-AWJ | | 212.70 | 212.70 | 0.00 | 0.00 | 0.00 | |
| 03/12/10 | 087352539 - JMA Service Contract Claims | | | Inv | 185683-AWJ | | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | |
| 03/12/10 | 69H782311 - JMA Service Contract Claims | | | Inv | 185898WJ | | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | |
| 03/12/10 | 77H816680 - JMA Service Contract Claims | | | Inv | 186014WJ | | 22.00 | 22.00 | 0.00 | 0.00 | 0.00 | |
| 03/15/10 | X7H728644 - JMA Service Contract Claims | | | Inv | 185932WJ | | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | |
| 03/16/10 | 49S746623 - JMA Service Contract Claims | | | Inv | 185948WJ | | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | 387363439 - JMA Service Contract Claims | | | Inv | 185962WJ | | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | 56H444373 - JMA Service Contract Claims | | | Inv | 185347-AWJ | | 885.35 | 885.35 | 0.00 | 0.00 | 0.00 | |
| 03/19/10 | X87323469 - JMA Service Contract Claims | | | Inv | 185976WJ | | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | |
| 03/22/10 | 18D713476 - JMA Service Contract Claims | | | Inv | 185598-AWJ | | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | |
| 03/31/10 | 67H725835 - JMA Service Contract Claims | | | Inv | 186033WJ | | 202.73 | 202.73 | 0.00 | 0.00 | 0.00 | |
| WARRANTY | Total Amount Due | | | | | | 4,811.78 | 1,878.40 | 131.10 | 0.00 | 2,802.28 | |
| | | | | | Credit Limit: | | No Limit | 39.04% | 2.72% | 0.00% | 58.24% | |
| | | | | | | | | | | | | |
| WARRANTY | Subaru Warranty Claims | | Phone | | | Contact | | | | | | |

(Detail, aged as of April 2, 2010)

| Customer N | Name | | | | ........Aged Customer Balances ................................. | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| 12/29/09 | COMBINE CREDITS ON CARD | | CLN SUB | -16.74 | 0.00 | 0.00 | 0.00 | -16.74 | |
| 01/12/10 | 96H749299 - Subaru Warranty Claims | Inv | 185080WS | 52.19 | 0.00 | 0.00 | 52.19 | 0.00 | |
| 01/14/10 | 96H749299 - Subaru Warranty Claims | Inv | 185117-AWS | 1,152.11 | 0.00 | 0.00 | 1,152.11 | 0.00 | |
| 01/21/10 | 13H748615 - Subaru Warranty Claims | Inv | 185141-AWSS | 1,119.37 | 0.00 | 0.00 | 1,119.37 | 0.00 | |
| 02/03/10 | 185095 | | SUB WARR | -0.10 | 0.00 | -0.10 | 0.00 | 0.00 | |
| 02/16/10 | X9H737892 - Subaru Warranty Claims | Inv | 185471WS | 20.26 | 0.00 | 20.26 | 0.00 | 0.00 | |
| 02/25/10 | 0AH745523 - Subaru Warranty Claims | Inv | 185247ISPDI | 95.00 | 0.00 | 95.00 | 0.00 | 0.00 | |
| 02/26/10 | 956359801 - Subaru Warranty Claims | Inv | 185549-AWS | 1,447.95 | 0.00 | 1,447.95 | 0.00 | 0.00 | |
| 03/01/10 | 19H756327 - Subaru Warranty Claims | Inv | 185684WS | 57.00 | 0.00 | 57.00 | 0.00 | 0.00 | |
| 03/02/10 | 15H722208 - Subaru Warranty Claims | Inv | 185688WS | 52.19 | 0.00 | 52.19 | 0.00 | 0.00 | |
| 03/02/10 | 097319066 - Subaru Warranty Claims | Inv | 185712WS | 57.00 | 0.00 | 57.00 | 0.00 | 0.00 | |
| 03/02/10 | 75H738099 - Subaru Warranty Claims | Inv | 185719WS | 52.19 | 0.00 | 52.19 | 0.00 | 0.00 | |
| 03/02/10 | 184975 | | SUB WARR | -47.95 | 0.00 | -47.95 | 0.00 | 0.00 | |
| 03/04/10 | 97G721185 - Subaru Warranty Claims | Inv | 185146-AWS | 1,182.00 | 1,182.00 | 0.00 | 0.00 | 0.00 | |
| 03/05/10 | 98H830053 - Subaru Warranty Claims | Inv | 185783WS | 210.80 | 210.80 | 0.00 | 0.00 | 0.00 | |
| 03/05/10 | 284306279 - Subaru Warranty Claims | Inv | 185761WS | 43.90 | 43.90 | 0.00 | 0.00 | 0.00 | |
| 03/08/10 | 693212343 - Subaru Warranty Claims | Inv | 185832WS | 95.00 | 95.00 | 0.00 | 0.00 | 0.00 | |
| 03/08/10 | X87323469 - Subaru Warranty Claims | Inv | 185804-AWS | 33.95 | 33.95 | 0.00 | 0.00 | 0.00 | |
| 03/09/10 | 99G725890 - Subaru Warranty Claims | Inv | 185814WS | 84.95 | 84.95 | 0.00 | 0.00 | 0.00 | |
| 03/09/10 | 36H753753 - Subaru Warranty Claims | Inv | 185828WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/09/10 | 6Y7654199 - Subaru Warranty Claims | Inv | 185811WS | 20.75 | 20.75 | 0.00 | 0.00 | 0.00 | |
| 03/09/10 | 797224410 - Subaru Warranty Claims | Inv | 185803WS | 194.12 | 194.12 | 0.00 | 0.00 | 0.00 | |
| 03/09/10 | 99H722247 - Subaru Warranty Claims | Inv | 185774-AWSS | 35.25 | 35.25 | 0.00 | 0.00 | 0.00 | |
| 03/11/10 | 78H528739 - Subaru Warranty Claims | Inv | 185878WS | 100.62 | 100.62 | 0.00 | 0.00 | 0.00 | |
| 03/11/10 | 087352539 - Subaru Warranty Claims | Inv | 185655-AWS | 140.78 | 140.78 | 0.00 | 0.00 | 0.00 | |
| 03/11/10 | 997214690 - Subaru Warranty Claims | Inv | 185789WS | 273.95 | 273.95 | 0.00 | 0.00 | 0.00 | |
| 03/15/10 | 997322491 - Subaru Warranty Claims | Inv | 185915WS | 57.00 | 57.00 | 0.00 | 0.00 | 0.00 | |
| 03/15/10 | 36H748388 - Subaru Warranty Claims | Inv | 185906WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/15/10 | 48H710400 - Subaru Warranty Claims | Inv | 185897WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/15/10 | 68H718434 - Subaru Warranty Claims | Inv | 185862-BWS | 99.69 | 99.69 | 0.00 | 0.00 | 0.00 | |
| 03/15/10 | 47G509461 - Subaru Warranty Claims | Inv | 185925WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/16/10 | 0AH802596 - Subaru Warranty Claims | Inv | 185926WSSC | 35.25 | 35.25 | 0.00 | 0.00 | 0.00 | |
| 03/16/10 | 88G706391 - Subaru Warranty Claims | Inv | 185944WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/16/10 | 29H742631 - Subaru Warranty Claims | Inv | 185736WS | 57.00 | 57.00 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | 07G504094 - Subaru Warranty Claims | Inv | 185935WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | 07G504094 - Subaru Warranty Claims | Inv | 185935WSSC | 314.34 | 314.34 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | 956359801 - Subaru Warranty Claims | Inv | 185938WS | 57.00 | 57.00 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | 15H748374 - Subaru Warranty Claims | Inv | 185887WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | 387363230 - Subaru Warranty Claims | Inv | 185859WS | 57.00 | 57.00 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | 35H726583 - Subaru Warranty Claims | Inv | 185860WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/17/10 | 39H722132 - Subaru Warranty Claims | Inv | 185843WS | 32.90 | 32.90 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | 60H710522 - Subaru Warranty Claims | Inv | 105956WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | 6Y6630667 - Subaru Warranty Claims | Inv | 185742WS | 126.03 | 126.03 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | X8H706249 - Subaru Warranty Claims | Inv | 185924WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | 66H808410 - Subaru Warranty Claims | Inv | 185942WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | 17H736633 - Subaru Warranty Claims | Inv | 185929WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | 617210777 - Subaru Warranty Claims | Inv | 185931WS | 408.35 | 408.35 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | 25H738656 - Subaru Warranty Claims | Inv | 185955WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | 35G711491 - Subaru Warranty Claims | Inv | 185960WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | 05G525278 - Subaru Warranty Claims | Inv | 185958WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/18/10 | 39H722132 - Subaru Warranty Claims | Inv | 185961WS | 23.95 | 23.95 | 0.00 | 0.00 | 0.00 | |
| 03/19/10 | 58H706133 - Subaru Warranty Claims | Inv | 185982WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/19/10 | 07H735129 - Subaru Warranty Claims | Inv | 185856WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/20/10 | 11H700819 - Subaru Warranty Claims | Inv | 185993WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| 03/20/10 | 15H804075 - Subaru Warranty Claims | Inv | 185995WS | 52.19 | 52.19 | 0.00 | 0.00 | 0.00 | |
| | Balance to Carry Forward | | | 8,716.66 | 4,676.19 | 1,733.54 | 2,323.67 | -16.74 | |

GUNNING MOTORS, INC. D/B/A [98456]

# Depreciation Expense

Federal

01/01/2008 - 12/31/2008

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus | Salvage/ Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FURNITURE & FIXTURES** | | | | | | | | | | | | |
| 63 | | PHOTOCOPIER | 5/27/1994 M / HY | 7.000 | | 731.50 | 100.0000 | 731.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 67 | | OFFICE FURNIT | 5/31/1994 M / HY | 7.000 | | 4,253.09 | 100.0000 | 3,944.66 | 0.00 | 308.43 | 0.00 | 308.43 |
| 65 | | OLYMPIA TYPE | 8/11/1994 M / HY | 7.000 | | 472.86 | 100.0000 | 472.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 | | SLAVE PRINTER | 8/19/1994 M / HY | 7.000 | | 529.00 | 100.0000 | 529.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 | | CHAIRS | 5/25/1995 M / HY | 7.000 | | 1,059.73 | 100.0000 | 1,059.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 | | ADP UPGRADE | 6/30/1995 M / HY | 5.000 | | 11,495.00 | 100.0000 | 11,495.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 | | ROLLING FILE ( | 8/3/1995 M / HY | 5.000 | | 283.20 | 100.0000 | 283.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 | | SIGNS | 3/1/1996 M / HY | 7.000 | | 5,982.00 | 100.0000 | 0.00 | 0.00 | 5,982.00 | 0.00 | 5,982.00 |
| 74 | | SECURITY SYS | 3/1/1996 M / HY | 7.000 | | 3,129.02 | 100.0000 | 0.00 | 0.00 | 3,129.02 | 0.00 | 3,129.02 |
| 75 | | CASH BOX | 4/1/1996 M / HY | 7.000 | | 175.00 | 100.0000 | 0.00 | 0.00 | 175.00 | 0.00 | 175.00 |
| 76 | | TIME CLOCK | 4/1/1996 M / HY | 7.000 | | 402.90 | 100.0000 | 0.00 | 0.00 | 402.90 | 0.00 | 402.90 |
| 77 | | SHOP TV'S | 4/1/1996 M / HY | 7.000 | | 498.47 | 100.0000 | 0.00 | 0.00 | 498.47 | 0.00 | 498.47 |
| 78 | | OFFICE FURNIT | 5/1/1996 M / HY | 7.000 | | 1,567.35 | 100.0000 | 0.00 | 0.00 | 1,567.35 | 0.00 | 1,567.35 |
| 79 | | TYPEWRITER | 7/1/1996 M / HY | 7.000 | | 369.40 | 100.0000 | 0.00 | 0.00 | 369.40 | 0.00 | 369.40 |
| 80 | | OFFICE CHAIR | 7/1/1996 M / HY | 7.000 | | 1,384.11 | 100.0000 | 0.00 | 0.00 | 1,384.11 | 0.00 | 1,384.11 |
| 81 | | 4 DRAWER FILE | 9/1/1996 M / HY | 7.000 | | 104.49 | 100.0000 | 0.00 | 0.00 | 104.49 | 0.00 | 104.49 |
| 99 | | COPIER - PANA | 12/1/1996 M / HY | 7.000 | | 782.71 | 100.0000 | 0.00 | 0.00 | 782.71 | 0.00 | 782.71 |
| 82 | | COPIER (KONIC | 12/1/1996 M / HY | 7.000 | | 1,039.78 | 100.0000 | 0.00 | 0.00 | 1,039.78 | 0.00 | 1,039.78 |
| 83 | | FILE CABINET | 1/16/1997 M / HY | 7.000 | | 708.42 | 100.0000 | 0.00 | 0.00 | 708.42 | 0.00 | 708.42 |
| 84 | | HP LASERJET 4 | 3/14/1997 M / HY | 5.000 | | 862.05 | 100.0000 | 0.00 | 0.00 | 862.05 | 0.00 | 862.05 |
| 85 | | FURNITURE - C( | 4/4/1997 M / HY | 7.000 | | 2,499.80 | 100.0000 | 0.00 | 0.00 | 2,499.80 | 0.00 | 2,499.80 |
| 86 | | LOUNGE SEATI | 4/16/1997 M / HY | 7.000 | | 3,285.49 | 100.0000 | 0.00 | 0.00 | 3,285.49 | 0.00 | 3,285.49 |
| 87 | | HP DESKJET 85 | 4/16/1997 M / HY | 5.000 | | 423.16 | 100.0000 | 0.00 | 0.00 | 423.16 | 0.00 | 423.16 |
| 88 | | CTI TELE CABL | 4/28/1997 M / HY | 5.000 | | 2,834.02 | 100.0000 | 0.00 | 0.00 | 2,834.02 | 0.00 | 2,834.02 |
| 89 | | FAX/PRINTER/C | 4/28/1997 M / HY | 7.000 | | 627.00 | 100.0000 | 0.00 | 0.00 | 627.00 | 0.00 | 627.00 |
| 90 | | FIREPROOF SA | 5/20/1997 M / HY | 7.000 | | 554.99 | 100.0000 | 0.00 | 0.00 | 554.99 | 0.00 | 554.99 |
| 91 | | DESK & CHAIR | 6/4/1997 M / HY | 7.000 | | 569.46 | 100.0000 | 0.00 | 0.00 | 569.46 | 0.00 | 569.46 |
| 92 | | COMPUTER | 8/26/1997 M / HY | 5.000 | | 2,278.08 | 100.0000 | 0.00 | 0.00 | 2,278.08 | 0.00 | 2,278.08 |
| 93 | | OFFICE FURNIT | 2/10/1998 M / HY | 7.000 | | 5,308.78 | 100.0000 | 0.00 | 0.00 | 5,308.78 | 0.00 | 5,308.78 |
| 94 | | HP COMPUTER | 3/1/1998 M / HY | 5.000 | | 1,253.96 | 100.0000 | 0.00 | 0.00 | 1,253.96 | 0.00 | 1,253.96 |
| 95 | | LOCKER/FILE C | 4/1/1998 M / HY | 7.000 | | 686.74 | 100.0000 | 0.00 | 0.00 | 686.74 | 0.00 | 686.74 |
| 96 | | MSD PRINTER | 7/1/1998 M / HY | 5.000 | | 897.45 | 100.0000 | 0.00 | 0.00 | 897.45 | 0.00 | 897.45 |
| 97 | | COMPUTER (U/ | 7/1/1998 M / HY | 5.000 | | 670.00 | 100.0000 | 0.00 | 0.00 | 670.00 | 0.00 | 670.00 |
| 98 | | TAG CABINET (I | 12/1/1998 M / HY | 7.000 | | 421.47 | 100.0000 | 0.00 | 0.00 | 421.47 | 0.00 | 421.47 |
| 108 | | SAFE (# # 1234 | 1/1/1999 M / MQ | 7.000 | | 1,060.33 | 100.0000 | 0.00 | 0.00 | 1,060.33 | 0.00 | 1,060.33 |
| 109 | | USED PRINTER | 3/5/1999 M / MQ | 5.000 | | 1,050.00 | 100.0000 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 110 | | COPIER (SERVI | 3/22/1999 M / MQ | 7.000 | | 1,800.00 | 100.0000 | 0.00 | 0.00 | 1,044.99 | 0.00 | 1,044.99 |
| 111 | | USED PRINTER | 4/12/1999 M / MQ | 5.000 | | 5,010.78 | 100.0000 | 0.00 | 0.00 | 5,010.78 | 0.00 | 5,010.78 |
| 112 | | KONICA (GE CA | 5/3/1999 M / MQ | 7.000 | | 1,800.00 | 100.0000 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 |
| 113 | | COPIER (SERVI | 5/10/1999 M / MQ | 5.000 | | 1,398.91 | 100.0000 | 0.00 | 0.00 | 1,398.91 | 0.00 | 1,398.91 |
| 114 | | COMPUTER | 8/31/1999 M / MQ | 5.000 | | 7,202.27 | 100.0000 | 0.00 | 0.00 | 7,202.27 | 0.00 | 7,202.27 |
| 115 | | USED CAR FUR | 9/30/1999 M / MQ | 7.000 | | 1,219.00 | 100.0000 | 0.00 | 0.00 | 1,219.00 | 0.00 | 1,219.00 |
| 116 | | KOALA (TOY SF | 10/27/1999 M / MQ | 7.000 | | 3,601.48 | 100.0000 | 0.00 | 0.00 | 3,601.48 | 0.00 | 3,601.48 |
| 117 | | FURNITURE (US | 12/22/1999 M / MQ | 7.000 | | 1,051.20 | 100.0000 | 0.00 | 0.00 | 1,051.20 | 0.00 | 1,051.20 |
| 118 | | PC (FANG) | 12/22/1999 M / MQ | 5.000 | | | | | | | | |

54-1500872
01/31/2008 - 12/31/2008
Sorted: General - Group
Amortized assets included

4/2/2010
1:08:34PM

# GUNNING MOTORS, INC. D/B/A [98456]
## Depreciation Expense
### 01/01/2008 - 12/31/2008
#### Federal

| System No. | S | Description | Date in Service | Method / Conv. | Life | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus | Salvage/Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FURNITURE & FIXTURES** | | | | | | | | | | | | |
| 120 | | COPIER FOR OI | 12/8/1998 | M/I MQ | 7.0000 | 5,538.50 | 100.000 | 0.00 | 0.00 | 5,538.50 | 0.00 | 5,538.50 |
| 117 | | FURNITURE (US | 12/10/1999 | M/I MQ | 7.0000 | 3,601.48 | 100.000 | 0.00 | 0.00 | 3,601.48 | 0.00 | 3,601.48 |
| 118 | | COMPUTER | 12/21/1999 | M/I MQ | 5.0000 | 1,065.86 | 100.000 | 0.00 | 0.00 | 1,065.86 | 0.00 | 1,065.86 |
| 138 | | BLACK CHAIRS | 1/1/2000 | M/I HY | 7.0000 | 515.71 | 100.000 | 0.00 | 0.00 | 515.71 | 0.00 | 515.71 |
| 137 | | SALES COMPU | 1/7/2000 | M/I HY | 5.0000 | 835.99 | 100.000 | 0.00 | 0.00 | 835.99 | 0.00 | 835.99 |
| 139 | | COPERMAT (F | 2/1/2000 | M/I HY | 7.0000 | 1,887.96 | 100.000 | 0.00 | 0.00 | 1,887.96 | 0.00 | 1,887.96 |
| 139 | | USED CAR FUR | 2/14/2000 | M/I HY | 7.0000 | 733.59 | 100.000 | 0.00 | 0.00 | 733.59 | 0.00 | 733.59 |
| 140 | | CABINETS (SEF | 3/3/2000 | M/I HY | 7.0000 | 1,201.54 | 100.000 | 0.00 | 0.00 | 1,201.54 | 0.00 | 1,201.54 |
| 144 | | 5 PHONES (CTT | 3/9/2000 | M/I HY | 7.0000 | 1,334.58 | 100.000 | 0.00 | 0.00 | 1,334.58 | 0.00 | 1,334.58 |
| 146 | | COMPUTER | 3/11/2000 | M/I HY | 5.0000 | 4,009.95 | 100.000 | 0.00 | 0.00 | 4,009.95 | 0.00 | 4,009.95 |
| 143 | | COMPUTER | 3/15/2000 | M/I HY | 7.0000 | 739.53 | 100.000 | 0.00 | 0.00 | 739.53 | 0.00 | 739.53 |
| 141 | | SERVICE GOLF | 3/18/2000 | M/I HY | 5.0000 | 1,150.00 | 100.000 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 142 | | PRINTER CABL | 3/31/2000 | M/I HY | 5.0000 | 829.35 | 100.000 | 0.00 | 0.00 | 829.35 | 0.00 | 829.35 |
| 145 | | COMPUTER & E | 5/31/2000 | M/I HY | 5.0000 | 929.95 | 100.000 | 0.00 | 0.00 | 929.95 | 0.00 | 929.95 |
| 148 | | CHRYSLER IBN | 6/27/2000 | M/I HY | 5.0000 | 1,770.00 | 100.000 | 0.00 | 0.00 | 1,770.00 | 0.00 | 1,770.00 |
| 147 | | COMPUTER (GI | 8/1/2000 | M/I HY | 5.0000 | 752.38 | 100.000 | 0.00 | 0.00 | 752.38 | 0.00 | 752.38 |
| 149 | | SUBARU DISPL | 9/28/2000 | M/I HY | 7.0000 | 2,592.19 | 100.000 | 0.00 | 0.00 | 2,592.19 | 0.00 | 2,592.19 |
| 150 | | PRINTERS | 10/18/2000 | M/I HY | 5.0000 | 2,026.27 | 100.000 | 0.00 | 0.00 | 2,026.27 | 0.00 | 2,026.27 |
| 151 | | COMPUTER (SL | 11/1/2000 | M/I HY | 5.0000 | 1,331.19 | 100.000 | 0.00 | 0.00 | 1,331.19 | 0.00 | 1,331.19 |
| 155 | | KEY MACHINE I | 12/26/2000 | M/I HY | 7.0000 | 5,000.00 | 100.000 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| 156 | | KEYTRAK DRA\ | 2/14/2001 | M/I HY | 7.0000 | 4,904.77 | 100.000 | 0.00 | 0.00 | 4,851.15 | 53.62 | 4,904.77 |
| 162 | | PC & SOFTWAF | 4/23/2001 | M/I HY | 5.0000 | 1,933.58 | 100.000 | 0.00 | 0.00 | 1,933.58 | 0.00 | 1,933.58 |
| 163 | | GATEWAY CON | 5/4/2001 | M/I HY | 5.0000 | 1,052.47 | 100.000 | 0.00 | 0.00 | 1,052.47 | 0.00 | 1,052.47 |
| 164 | | GATEWAY CON | 5/20/2001 | M/I HY | 5.0000 | 1,231.00 | 100.000 | 0.00 | 0.00 | 1,231.00 | 0.00 | 1,231.00 |
| 166 | | FIRECABONET | 6/6/2001 | M/I HY | 7.0000 | 413.61 | 100.000 | 0.00 | 0.00 | 399.85 | 13.76 | 413.61 |
| 167 | | COMPUTER & N | 6/22/2001 | M/I HY | 5.0000 | 835.99 | 100.000 | 0.00 | 0.00 | 835.99 | 0.00 | 835.99 |
| 165 | | INSTALL AIR C( | 7/1/2001 | M/I HY | 7.0000 | 2,100.00 | 100.000 | 0.00 | 0.00 | 2,100.00 | 0.00 | 2,100.00 |
| 169 | | FILE CABINET ( | 8/10/2001 | M/I HY | 5.0000 | 668.59 | 100.000 | 0.00 | 0.00 | 631.59 | 37.00 | 668.59 |
| 168 | | GATEWAY CON | 9/26/2001 | M/I MQ | 5.0000 | 2,976.39 | 100.000 | 0.00 | 0.00 | 2,976.39 | 0.00 | 2,976.39 |
| 170 | | POWER FLUSH | 10/26/2001 | M/I MQ | 5.0000 | 2,508.00 | 100.000 | 0.00 | 0.00 | 2,508.00 | 0.00 | 2,508.00 |
| 171 | | COPIER FOR U! | 11/16/2001 | M/I MQ | 7.0000 | 1,980.28 | 100.000 | 0.00 | 0.00 | 1,874.38 | 105.90 | 1,980.28 |
| 172 | | COMPUTER HA | 11/30/2001 | M/I MQ | 7.0000 | 11,103.96 | 100.000 | 0.00 | 0.00 | 11,103.96 | 0.00 | 11,103.96 |
| 173 | | HP LASERJET | 12/21/2001 | M/I MQ | 5.0000 | 1,680.65 | 100.000 | 0.00 | 0.00 | 1,680.65 | 0.00 | 1,680.65 |
| 174 | | GATEWAY CON | 1/4/2002 | M/I HY | 5.0000 | 9,031.42 | 100.000 | 0.00 | 0.00 | 9,031.42 | 0.00 | 9,031.42 |
| 182 | | VEHICLE INFO ( | 1/28/2002 | M/I HY | 5.0000 | 4,210.00 | 100.000 | 0.00 | 0.00 | 4,210.00 | 0.00 | 4,210.00 |
| 183 | | GATEWAY CON | 3/3/2002 | M/I HY | 5.0000 | 47,981.16 | 100.000 | 0.00 | 0.00 | 43,484.80 | 2,997.57 | 46,482.37 |
| 184 | | TELEPHONE SI | 3/27/2002 | M/I HY | 5.0000 | 6,811.98 | 100.000 | 0.00 | 0.00 | 6,811.98 | 0.00 | 6,811.98 |
| 185 | | DELL COMPUTI | 3/3/2002 | M/I HY | 7.0000 | 4,697.00 | 100.000 | 0.00 | 0.00 | 4,697.00 | 0.00 | 4,697.00 |
| 186 | | KEYTRACK MAI | 6/13/2002 | M/I HY | 7.0000 | 1,029.33 | 100.000 | 0.00 | 0.00 | 932.87 | 64.31 | 997.18 |
| 186 | | USED KONICA ( | 10/29/2002 | M/I HY | 7.0000 | 6,016.60 | 100.000 | 0.00 | 0.00 | 5,452.78 | 375.88 | 5,828.66 |
| 187 | | TELEPHONE H/ | 10/30/2002 | M/I HY | 5.0000 | 7,000.00 | 100.000 | 0.00 | 0.00 | 7,000.00 | 0.00 | 7,000.00 |
| 181 | | DELL COMPUTI | 10/31/2002 | M/I HY | 5.0000 | 3,526.85 | 100.000 | 0.00 | 0.00 | 3,526.85 | 0.00 | 3,526.85 |
| 59 | | DELL COMPUT | 1/3/2003 | M/I HY | 5.0000 | 2,752.66 | 100.000 | 2,752.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 | | DELL COMPUTI | 3/3/2003 | M/I HY | 5.0000 | 2,813.01 | 100.000 | 2,813.01 | 0.00 | 0.00 | 0.00 | 0.00 |

GUNNING MOTORS, INC. D/B/A [98456]
## Depreciation Expense
Federal
01/01/2008 - 12/31/2008

4/2/2010
1:08:34PM

Amortized assets included

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus | Salvage/Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciated Assets** | | | | | | | | | | | | |
| **FURNITURE & FIXTURES** | | | | | | | | | | | | |
| 68 | | DELL COMPUTI | 4/3/2003 | M / HY | 5.000 | 1,951.03 | 100.0000 | 1,951.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 | | LASER FISH (C) | 4/3/2003 | M / HY | 5.000 | 7,240.50 | 100.0000 | 7,240.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 | | HP 4100 PRINT | 5/3/2003 | M / HY | 5.000 | 2,050.00 | 100.0000 | 2,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 191 | | 14.220+ ATHL( | 1/9/2004 | M / HY | 5.000 | 10,641.24 | 100.0000 | 10,641.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| 194 | | MONITORS FOI | 1/9/2004 | M / HY | 5.000 | 1,053.38 | 100.0000 | 1,053.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| 195 | | MEMORY UPGI | 1/9/2004 | M / HY | 5.000 | 1,200.00 | 100.0000 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 193 | | 5 LASERJETS 4 | 1/12/2004 | M / HY | 5.000 | 8,060.00 | 100.0000 | 8,060.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 198 | | MPK COMPUTE | 2/25/2004 | M / HY | 5.000 | 58,745.37 | 100.0000 | 58,745.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 196 | | LASER PRINTEI | 5/4/2004 | M / HY | 5.000 | 1,063.18 | 100.0000 | 1,063.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210 | | DELL COMPUTI | 11/29/2006 | M / HY | 5.000 | 1,570.92 | 100.0000 | 0.00 | 0.00 | 816.88 | 301.62 | 1,118.50 |
| Subtotal: FURNITURE & FIXTURES | | | | | | 475,128.73 | | 117,381.29 | 0.00 | 351,624.48 | 3,949.66 | 355,574.14 |
| Less dispositions and exchanges: | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net for: FURNITURE & FIXTURES | | | | | | 475,128.73 | | 117,381.29 | 0.00 | 351,624.48 | 3,949.66 | 355,574.14 |

## SERVICE EQUIPMENT

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SERVICE EQUIF | 6/1/1989 | M / HY | 7.0000 | 305,594.00 | 100.0000 | 0.00 | 0.00 | 305,594.00 | 0.00 | 305,594.00 |
| 5 | LIFT | 9/1/1989 | M / HY | 7.0000 | 270.04 | 100.0000 | 0.00 | 0.00 | 270.04 | 0.00 | 270.04 |
| 6 | EXHAUTS REMK | 9/1/1989 | M / HY | 7.0000 | 1,972.38 | 100.0000 | 0.00 | 0.00 | 1,972.38 | 0.00 | 1,972.38 |
| 7 | EXHAUST REMK | 9/1/1989 | M / HY | 7.0000 | 931.50 | 100.0000 | 0.00 | 0.00 | 931.50 | 0.00 | 931.50 |
| 8 | CHRYSLER SEF | 3/20/1991 | M / HY | 7.0000 | 6,721.44 | 100.0000 | 0.00 | 0.00 | 6,721.44 | 0.00 | 6,721.44 |
| 9 | LIFT - INSTALL | 5/15/1991 | M / HY | 7.0000 | 4,212.00 | 100.0000 | 0.00 | 0.00 | 4,212.00 | 0.00 | 4,212.00 |

GUNNING MOTORS, INC. D/B/A [98456]

# Depreciation Expense
## Federal
### 01/01/2008 - 12/31/2008

4/2/2010
1:08:34PM

Depreciated Assets

### SERVICE EQUIPMENT

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus | Salvage/Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | | LIFT - TWO POS | 2/28/1992 | M / HY | 7.0000 | 4,767.78 | 100.0000 | 0.00 | 0.00 | 4,767.78 | 0.00 | 4,767.78 |
| 12 | | PRINTER W/CA | 4/1/1992 | M / HY | 7.0000 | 621.78 | 100.0000 | 0.00 | 0.00 | 621.78 | 0.00 | 621.78 |
| 11 | | ENGINE HOIST | 4/23/1992 | M / HY | 7.0000 | 1,963.45 | 100.0000 | 0.00 | 0.00 | 1,963.45 | 0.00 | 1,963.45 |
| 13 | | RECOVERY/REF | 9/1/1992 | M / HY | 7.0000 | 3,862.32 | 100.0000 | 0.00 | 0.00 | 3,862.32 | 0.00 | 3,862.32 |
| 14 | | VEHICLE LIFT | 7/1/1993 | M / HY | 7.0000 | 4,399.38 | 100.0000 | 0.00 | 0.00 | 4,399.38 | 0.00 | 4,399.38 |
| 15 | | VEHICLE LIFT | 8/1/1993 | M / HY | 7.0000 | 4,370.80 | 100.0000 | 0.00 | 0.00 | 4,370.80 | 0.00 | 4,370.80 |
| 16 | | DIAGNOSTIC E | 12/1/1993 | M / HY | 7.0000 | 2,493.88 | 100.0000 | 0.00 | 0.00 | 2,493.88 | 0.00 | 2,493.88 |
| 17 | | BATTERY CHAF | 5/1/1995 | M / HY | 7.0000 | 381.68 | 100.0000 | 381.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 | | CODE CUTTER | 5/1/1995 | M / HY | 7.0000 | 334.35 | 100.0000 | 334.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 | | EVAP SYS DAC | 11/11/1995 | M / HY | 7.0000 | 1,046.74 | 100.0000 | 1,046.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 | | HEADLIGHT AL | 12/1/1995 | M / HY | 7.0000 | 250.00 | 100.0000 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 | | SHOP EQUIP SI | 4/1/1996 | M / HY | 7.0000 | 103,943.92 | 100.0000 | 9,527.44 | 0.00 | 94,416.48 | 0.00 | 94,416.48 |
| 21 | | RECYCLE EQUI | 4/1/1996 | M / HY | 7.0000 | 2,711.78 | 100.0000 | 2,711.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 | | BRAKE LATHE I | 5/1/1996 | M / HY | 7.0000 | 5,010.78 | 100.0000 | 5,010.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 | | B&R EQUIPMEN | 8/1/1996 | M / HY | 7.0000 | 25,000.00 | 100.0000 | 0.00 | 0.00 | 25,000.00 | 0.00 | 25,000.00 |
| 30 | | AUTOMATIC IN | 11/1/1996 | M / HY | 7.0000 | 950.00 | 100.0000 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 29 | | CHRYSLER DRI | 1/1/1997 | M / HY | 7.0000 | 2,012.01 | 100.0000 | 0.00 | 0.00 | 2,012.01 | 0.00 | 2,012.01 |
| 29 | | VIPER SPECIAL | 7/31/1997 | M / HY | 7.0000 | 1,317.92 | 100.0000 | 0.00 | 0.00 | 1,317.92 | 0.00 | 1,317.92 |
| 25 | | TIRE CHANGER | 8/31/1997 | M / HY | 7.0000 | 2,841.36 | 100.0000 | 0.00 | 0.00 | 2,841.36 | 0.00 | 2,841.36 |
| 26 | | ALIGNMENT PA | 9/26/1997 | M / HY | 7.0000 | 10,444.78 | 100.0000 | 0.00 | 0.00 | 10,444.78 | 0.00 | 10,444.78 |
| 27 | | ALIGNMENT M/ | 11/12/1997 | M / HY | 7.0000 | 17,380.44 | 100.0000 | 0.00 | 0.00 | 17,380.44 | 0.00 | 17,380.44 |
| 31 | | MATERIAL HAN | 12/9/1997 | M / HY | 7.0000 | 1,513.53 | 100.0000 | 0.00 | 0.00 | 1,513.53 | 0.00 | 1,513.53 |
| 33 | | COMPUTER (S | 3/1/1998 | M / HY | 7.0000 | 4,190.89 | 100.0000 | 0.00 | 0.00 | 4,190.89 | 0.00 | 4,190.89 |
| 33 | | BRAKE MACHIN | 8/1/1998 | M / HY | 7.0000 | 2,750.00 | 100.0000 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| 34 | | LIFT (B&R | 8/1/1998 | M / HY | 7.0000 | 10,566.18 | 100.0000 | 0.00 | 0.00 | 10,566.18 | 0.00 | 10,566.18 |
| 38 | | BRAKE MACHIN | 3/1/1998 | M / HY | 7.0000 | 1,123.95 | 100.0000 | 0.00 | 0.00 | 1,123.95 | 0.00 | 1,123.95 |
| 38 | | TRANSMISSION | 9/1/1998 | M / HY | 7.0000 | 935.64 | 100.0000 | 0.00 | 0.00 | 935.64 | 0.00 | 935.64 |
| 35 | | TRANSMISSION | 10/1/1998 | M / HY | 7.0000 | 300.00 | 100.0000 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| 36 | | EMISSION ANA | 10/1/1998 | M / HY | 7.0000 | 995.54 | 100.0000 | 0.00 | 0.00 | 995.54 | 0.00 | 995.54 |
| 37 | | SPECIAL TOOL | 11/1/1998 | M / HY | 7.0000 | 6,588.48 | 100.0000 | 0.00 | 0.00 | 6,588.48 | 0.00 | 6,588.48 |
| 106 | | SUBARU TOOL | 12/1/1998 | M / HY | 5.0000 | 2,000.00 | 100.0000 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| 100 | | A/C RECYCLER | 12/1/1998 | M / HY | 5.0000 | 1,875.78 | 100.0000 | 0.00 | 0.00 | 1,875.78 | 0.00 | 1,875.78 |
| 101 | | COMPRESSOR | 1/2/1999 | M / MQ | 5.0000 | 1,147.41 | 100.0000 | 0.00 | 0.00 | 1,147.41 | 0.00 | 1,147.41 |
| 102 | | HOSEREEL (AM | 9/13/1999 | M / HY | 5.0000 | 1,200.00 | 100.0000 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 103 | | HOSEREEL (AM | 9/30/1999 | M / HY | 5.0000 | 13,608.50 | 100.0000 | 0.00 | 0.00 | 13,608.50 | 0.00 | 13,608.50 |
| 103 | | WELDER | 10/6/1999 | M / HY | 5.0000 | 9,510.67 | 100.0000 | 0.00 | 0.00 | 9,510.67 | 0.00 | 9,510.67 |
| 104 | | LIFTS (U/O) (B& | 10/6/1999 | M / HY | 5.0000 | 3,135.00 | 100.0000 | 0.00 | 0.00 | 3,135.00 | 0.00 | 3,135.00 |
| 105 | | BRAKE LATHE ( | 10/28/1999 | M / MQ | 5.0000 | 1,294.89 | 100.0000 | 0.00 | 0.00 | 1,294.89 | 0.00 | 1,294.89 |
| 122 | | WHEEL BALAN | 12/23/1999 | M / MQ | 5.0000 | 951.74 | 100.0000 | 0.00 | 0.00 | 951.74 | 0.00 | 951.74 |
| 123 | | ESSENTIAL TO | 1/4/2000 | M / HY | 5.0000 | 3,276.00 | 100.0000 | 0.00 | 0.00 | 3,276.00 | 0.00 | 3,276.00 |
| 126 | | 2 POST ELECT | 2/15/2000 | M / HY | 5.0000 | 1,287.00 | 100.0000 | 0.00 | 0.00 | 1,287.00 | 0.00 | 1,287.00 |
| 124 | | TRANS/JACK ST | 2/29/2000 | M / HY | 5.0000 | 3,119.33 | 100.0000 | 0.00 | 0.00 | 3,119.33 | 0.00 | 3,119.33 |
| 128 | | IKON LIGHT AIN | 3/24/2000 | M / HY | 5.0000 | 871.80 | 100.0000 | 0.00 | 0.00 | 871.80 | 0.00 | 871.80 |
| 125 | | CHRYSLER DRI | 4/7/2000 | M / HY | 5.0000 | 2,833.28 | 100.0000 | 0.00 | 0.00 | 2,833.28 | 0.00 | 2,833.28 |
| 127 | | MATCO TRANS | 5/12/2000 | M / HY | 5.0000 | | 100.0000 | 0.00 | 0.00 | | 0.00 | |
| 131 | | SCAN TOOL EC | 6/26/2000 | M / HY | 5.0000 | | 100.0000 | 0.00 | 0.00 | | 0.00 | |

54-1500872
01/01/2008 - 12/31/2008
Sorted: General - Group
Amortized assets included

4/2/2010
1:08:34PM

# GUNNING MOTORS, INC. D/B/A [98456]
## Depreciation Expense
### Federal
### 01/01/2008 - 12/31/2008

| System No. | S | Description | Date in Service | Method / Conv. | Life | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus | Salvage/Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciated Assets** | | | | | | | | | | | | |
| **SERVICE EQUIPMENT** | | | | | | | | | | | | |
| 130 | | BR (BRAKE LATI | 7/2/2000 | M / HY | 5.0000 | 6,658.75 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 6,658.75 |
| 129 | | BRAKE LATHE | 7/12/2000 | M / HY | 5.0000 | 2,400.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| 132 | | 2 LIFTS | 8/15/2000 | M / HY | 5.0000 | 4,000.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| 133 | | BRAKE LATHE | 9/1/2000 | M / HY | 5.0000 | 1,500.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 134 | | ESSENTIAL TOO | 10/6/2000 | M / HY | 5.0000 | 2,172.81 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 2,172.81 |
| 135 | | MISCELLANEOU | 10/6/2000 | M / HY | 5.0000 | 812.15 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 812.15 |
| 136 | | BRAKE LATHE | 10/24/2000 | M / HY | 5.0000 | 5,845.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 5,845.00 |
| 57 | | SERVICE TRANS | 2/16/2001 | M / MQ | 5.0000 | 416.96 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 416.96 |
| 158 | | A/C MACHINE F | 6/20/2001 | M / MQ | 5.0000 | 900.00 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| 159 | | BATTERY ANAL | 7/18/2001 | M / MQ | 5.0000 | 816.14 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 816.14 |
| 160 | | LATHE | 8/22/2001 | M / MQ | 5.0000 | 5,448.01 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 5,448.01 |
| 161 | | WASTE OIL FUF | 10/25/2001 | M / MQ | 5.0000 | 16,083.53 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 16,083.53 |
| 176 | | A/C RECYCLER | 4/23/2002 | M / HY | 5.0000 | 3,381.10 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 3,381.10 |
| 178 | | JET WASHER (F | 5/31/2002 | M / HY | 5.0000 | 5,614.53 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 5,614.53 |
| 177 | | A/C RECYCLER | 6/17/2002 | M / HY | 5.0000 | 3,381.10 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 3,381.10 |
| 179 | | 2-POST 9,000 LE | 9/30/2002 | M / HY | 5.0000 | 3,496.98 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 3,496.98 |
| 23 | | FORKLIFT | 1/3/2003 | M / HY | 5.0000 | 2,700.00 | 100.0000 | 2,700.00 | 0.00 | 0.00 | 0.00 | 2,700.00 |
| 40 | | WHEEL BALAN | 3/3/2003 | M / HY | 5.0000 | 3,446.41 | 100.0000 | 3,446.41 | 0.00 | 0.00 | 0.00 | 3,446.41 |
| 41 | | DISC ROTOR E | 7/3/2003 | M / HY | 5.0000 | 1,788.46 | 100.0000 | 1,788.46 | 0.00 | 0.00 | 0.00 | 1,788.46 |
| 49 | | CHRYSLER NG | 9/3/2003 | M / HY | 5.0000 | 3,140.94 | 100.0000 | 3,140.94 | 0.00 | 0.00 | 0.00 | 3,140.94 |
| 206 | | SCISSOR LIFT | 2/10/2005 | M / HY | 5.0000 | 11,235.00 | 100.0000 | 0.00 | 0.00 | 7,999.32 | 1,294.27 | 9,293.59 |
| 200 | | WASTE OIL FUF | 4/18/2005 | M / HY | 5.0000 | 6,514.50 | 100.0000 | 0.00 | 0.00 | 4,638.32 | 750.47 | 5,388.79 |
| 205 | | SY5PLCAB-4 (5 | 5/26/2005 | M / HY | 5.0000 | 9,824.82 | 100.0000 | 0.00 | 0.00 | 6,995.27 | 1,131.82 | 8,127.09 |
| 202 | | 2 2-POST 12,00 | 9/26/2005 | M / HY | 5.0000 | 15,622.30 | 100.0000 | 0.00 | 0.00 | 11,123.08 | 1,799.69 | 12,922.77 |
| 203 | | 1 4-POST 12,00 | 9/26/2005 | M / HY | 5.0000 | 17,566.55 | 100.0000 | 0.00 | 0.00 | 12,507.39 | 2,023.66 | 14,531.05 |
| 204 | | 1 4-POST DRIVE | 9/26/2005 | M / HY | 5.0000 | 8,893.92 | 100.0000 | 0.00 | 0.00 | 6,332.47 | 1,024.58 | 7,357.05 |
| 201 | | ROTARY RJ900 | 10/18/2005 | M / HY | 5.0000 | 5,503.38 | 100.0000 | 0.00 | 0.00 | 3,918.41 | 633.99 | 4,552.40 |
| 208 | | SUBARU SERVI | 8/11/2006 | M / HY | 5.0000 | 10,825.40 | 100.0000 | 0.00 | 0.00 | 5,629.21 | 2,078.48 | 7,707.69 |
| **Subtotal: SERVICE EQUIPMENT** | | | | | | 750,870.86 | | 30,338.58 | 0.00 | 693,689.88 | 10,736.96 | 704,426.84 |
| Less dispositions and exchanges: | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net for: SERVICE EQUIPMENT | | | | | | 750,870.86 | | 30,338.58 | 0.00 | 693,689.88 | 10,736.96 | 704,426.84 |
| **Subtotal:** | | | | | | 1,549,698.53 | | 147,719.87 | 0.00 | 1,293,525.72 | 36,402.84 | 1,299,928.56 |
| Less dispositions and exchanges: | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Grand Totals:** | | | | | | 1,549,698.53 | | 147,719.87 | 0.00 | 1,293,525.72 | 36,402.84 | 1,299,928.56 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 93033AG010 | ORNAMENT R R/G | 101Γ | 1 | 1 | 0 | 0 | 25.62 |
| 93033AG032 | ORNAMENT R WGN | 099E | 1 | 1 | 0 | 0 | 22.53 |
| 93033FG001 | ORNAMENT R | 097B | 1 | 1 | 0 | 0 | 24.61 |
| 93063AE010 | LETTER MARK FRONT DOOR | 113E | 2 | 2 | 0 | 0 | 38.32 |
| 93073AE250 | LETTER MARK REAR GATE AWD | 110C | 1 | 1 | 0 | 0 | 18.51 |
| 93073AG050 | LETTER MARK BACK DOOR PAN | 099E | 1 | 1 | 0 | 0 | 19.16 |
| 93073AG070 | LETTER MARK BACK DOOR PAN | 099E | 2 | 2 | 0 | 0 | 38.32 |
| 93073AG160 | LTR MRK BACK DOOR PNL LH | 099E | 2 | 2 | 0 | 0 | 38.32 |
| 93073SA030 | LETTER MARK R GATE FOREST | 111C | 1 | 1 | 0 | 0 | 8.55 |
| 93074SA050 | LETTER MARK SUBARU | 111C | 1 | 1 | 0 | 0 | 23.35 |
| 94010AG06AOR | TRIM PNL AY A PLRFRH | 159B | 1 | 1 | 0 | 0 | 43.24 |
| 94061FG020JG | COVER SIDE SILL R UP RH | BOX01 | 1 | 1 | 0 | 0 | 5.69 |
| 94110AE49A | WOOD PNL ASSY DR MLH | 094J | 1 | 1 | 0 | 0 | 95.97 |
| 94237AG02A | GRIP DR F A RH | 093E | 1 | 1 | 0 | 0 | 15.21 |
| 94237AG10A | GRIP DR F B     RH | 099H | 1 | 1 | 0 | 0 | 9.26 |
| 94251AE02A | COVER GUSSET AY RH | 104B | 1 | 1 | 0 | 0 | 13.34 |
| 94320AE02AAD | TRIM PNL AY R GLW | 159C | 1 | 1 | 0 | 0 | 63.20 |
| 95086AG03C | SPACER R FLOOR SDLH | 159C | 2 | 2 | 0 | 0 | 48.00 |
| 96051AG05ANN | SPOILER AY SD LH | 159A | 1 | 1 | 0 | 0 | 61.19 |
| 96077FE070 | PACKING GROMMET SPOILER | 098E3 | 1 | 1 | 0 | 0 | 1.09 |
| 96077FE080 | PACKING A SPOILER | 098E3 | 1 | 1 | 0 | 0 | 0.87 |
| 96077FE090 | PACKING B SPOILER | 101C | 1 | 1 | 0 | 0 | 2.36 |
| 96077FE100 | PACKING C SPOILER | SOP | 4 | 4 | 0 | 0 | 3.48 |
| 96077FE110 | PACKING D SPOILER | 094E3 | 2 | 2 | 0 | 0 | 2.62 |
| 96077FE120 | PACKING E SPOILER | 094E4 | 6 | 6 | 0 | 0 | 5.22 |
| 98221AG28A | CONT UNIT AB | 093A | 1 | 1 | 0 | 0 | 219.65 |
| 98231AG01A | SENSOR AY F SUB | 097F | 1 | 1 | 0 | 0 | 47.97 |
| 98231AG03A | SENSOR ASSY F SUB | 100C | 1 | 1 | 0 | 0 | 44.83 |
| 98271AE05ADG | AIR B MOD ASSY P | 118F | 1 | 1 | 0 | 0 | 442.91 |
| 99071AA900 | VACUUM HOSE | 094B | 1 | 1 | 0 | 0 | 5.78 |
| 99071AA910 | VACUUM HOSE | 094C | 1 | 1 | 0 | 0 | 5.78 |
| 99071AA970 | HOSE-VACUUM | 094B | 1 | 1 | 0 | 0 | 8.49 |
| 99071AB240 | HOSE VACUUM | 094B | 1 | 1 | 0 | 0 | 13.04 |
| SOA966H1100C1 | CORE CHARGE SOA966H1100R1 | SOP | 2 | 2 | 0 | 0 | 80.00 |
| SOA966H1200C1 | CORE CHARGE SOA966H1200R1 | | 2 | 2 | 0 | 0 | 80.00 |
| SOA966H900C1 | CORE CHARGE SOA966H900R1 | | 3 | 3 | 0 | 0 | 120.00 |
| 23300AA230RC | CORE INCL 23300AA230R1 | | 1 | 1 | 0 | 0 | 50.00 |
| 23700AA31ARC | CORE INCL 23700AA31ARA | TEST | 2 | 2 | 0 | 0 | 100.00 |

**Report Total P/N's . . .** 1311     **Report Total Pieces . .** 11,059.00     **Report Total $$ . . . . .** 136,227.00

# Item List

*Parts Inventory*

Item: Part Is Active: Yes, Inventory Posting Group: PARTS-OTR...PARTS-SUB, Quantity on Hand: >0

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 110 | BG MOA | 002B | 4 | 4 | 0 | 0 | 27.20 |
| 194 | 194 Bulb | 003D1 | 10 | 10 | 0 | 0 | 2.00 |
| 208 | BG 44K | 002B | 4 | 4 | 0 | 0 | 56.60 |
| 922 | 922 Bulb | 003D2 | 17 | 17 | 0 | 0 | 12.00 |
| 1156 | 1156 Bulb | 003D6 | 9 | 9 | 0 | 0 | 2.16 |
| 2057 | 2057 Bulb | 003D3 | 17 | 17 | 0 | 0 | 9.69 |
| 3157 | 3157 Bulb | 003D4 | 5 | 5 | 0 | 0 | 3.52 |
| 6550 | Better Oil Change Pack | 002B | 8 | 8 | 0 | 0 | 130.00 |
| 9003 | Bulb | 003B | 1 | 1 | 0 | 0 | 8.99 |
| 9007 | 9007 Bulb | 003B | 1 | 1 | 0 | 0 | 3.29 |
| 14975 | Mobil-1 5W-20 | BKCTR | 11 | 11 | 0 | 0 | 65.45 |
| 14981 | Mobil-1 15W-50 | BKCTR | 6 | 6 | 0 | 0 | 35.70 |
| 16705 | Multi Use Antifreeze | BKCTR | 13 | 13 | 0 | 0 | 105.23 |
| 21348 | Oil Filter | 001C | 4 | 4 | 0 | 0 | 7.84 |
| 24811 | Mobil-1 10W-30 | BKCTR | 35 | 35 | 0 | 0 | 208.25 |
| 24812 | Mobil-1 5W-30 | BKCTR | 44 | 49 | 0 | 5 | 357.21 |
| 37464 | Gray RTV Sealer | 003F | 2 | 2 | 0 | 0 | 5.82 |
| 37467 | Black RTV Sealer | 003F | 2 | 2 | 0 | 0 | 6.95 |
| 44962 | Mobil-1 0W-40 | BKCTR | 22 | 22 | 0 | 0 | 130.90 |
| 50086 | 2 1/4" Exhaust Clamp | 003E | 2 | 2 | 0 | 0 | 2.04 |
| 50087 | 2 1/2" Exhaust Clamp | 003E | 2 | 2 | 0 | 0 | 2.18 |
| 61040 | Oil Filter | 001D | 1 | 1 | 0 | 0 | 1.67 |
| 61042 | Oil Filter | 001D | 1 | 1 | 0 | 0 | 2.09 |
| 61085 | Oil Filter | 001C | 9 | 9 | 0 | 0 | 15.03 |
| 61334 | Oil Filter | 001D | 6 | 6 | 0 | 0 | 16.92 |
| 61348 | Oil Filter | 001C | 9 | 9 | 0 | 0 | 15.03 |
| 61356 | Oil Filter | 001D | 1 | 1 | 0 | 0 | 1.88 |
| 61372 | Oil Filter | 001D | 1 | 1 | 0 | 0 | 1.67 |
| 61394 | Oil Filter | 001D | 1 | 1 | 0 | 0 | 1.99 |
| 61515 | Oil Filter | 001D | 1 | 1 | 0 | 0 | 2.33 |
| 61516 | Oil Filter | 001C | 2 | 2 | 0 | 0 | 3.34 |
| 66077 | Air Filter | 001E | 1 | 1 | 0 | 0 | 3.68 |
| 67060 | Oil Filter | 001B | 3 | 3 | 0 | 0 | 5.01 |
| 67620 | Oil Filter | 001B | 2 | 2 | 0 | 0 | 8.50 |
| 67899 | Oil Filter | 001B | 1 | 1 | 0 | 0 | 2.60 |
| 201200 | tci kit | BKCTR | 8 | 8 | 0 | 0 | 360.00 |
| 490816 | Dodge Red & White Umbrella | DISPLAY | 1 | 1 | 0 | 0 | 21.50 |
| 490893 | Authentic Jeep T shirt XL | DISPLAY | 1 | 1 | 0 | 0 | 12.49 |
| 490957 | Navy Brick Dodge Cap | DISPLAY | 6 | 6 | 0 | 0 | 61.68 |
| 496885 | 1975 AMC Matador diecast | DISPLAY | 2 | 2 | 0 | 0 | 6.78 |
| 497386 | Jeep Compass Carabiner | DISPLAY | 3 | 3 | 0 | 0 | 11.25 |
| 497522 | Charger Police Car 1:87 scale | DISPLAY | 3 | 3 | 0 | 0 | 21.65 |
| 497566 | Dodge Red Polo - medium | DISPLAY | 1 | 1 | 0 | 0 | 12.00 |
| 497568 | Dodge Red Polo Shirt XL | DISPLAY | 2 | 2 | 0 | 0 | 43.46 |
| 497569 | Dodge Red Polo XXL | DISPLAY | 2 | 2 | 0 | 0 | 43.46 |
| 497570 | Dodge Striped Polo 3X | DISPLAY | 1 | 1 | 0 | 0 | 24.02 |
| 508852 | Eco-Gray Subaru Heather T Shirt La | DISPLAY | 2 | 2 | 0 | 0 | 23.90 |
| 508853 | Eco-Gray Subaru Heather T Shirt X | DISPLAY | 2 | 2 | 0 | 0 | 23.90 |
| 508854 | Eco-Gray Subaru Heather T Shirt XX | DISPLAY | 1 | 1 | 0 | 0 | 11.95 |
| 509076 | Silver Subaru 16oz Tumbler | DISPLAY | 1 | 1 | 0 | 0 | 8.95 |
| 509078 | Silver Subaru 500ml Flask | DISPLAY | 5 | 5 | 0 | 0 | 29.75 |
| 509081 | Black Subaru Captain's Chair | DISPLAY | 3 | 3 | 0 | 0 | 47.85 |
| 509125 | Blue Subaru Carabiner Lanyard | DISPLAY | 9 | 9 | 0 | 0 | 9.00 |
| 509805 | WRX Key Chain | DISPLAY | 3 | 3 | 0 | 0 | 6.75 |
| 509811 | Subaru Key Chain | DISPLAY | 4 | 4 | 0 | 0 | 9.00 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 509819 | Black Aluminum Subaru Bottle Open | DISPLAY | 9 | 9 | 0 | 0 | 8.55 |
| 509826 | Subaru Toggle Key Chain | DISPLAY | 5 | 5 | 0 | 0 | 29.75 |
| 509829 | STI Key Chain | DISPLAY | 5 | 5 | 0 | 0 | 11.25 |
| 510339 | Garrity G-Tech LED Carabiner Light | DISPLAY | 2 | 2 | 0 | 0 | 23.90 |
| 510346 | Blue Subaru BPA Free Water Bottle | DISPLAY | 1 | 1 | 0 | 0 | 11.95 |
| 510357 | Black Subaru Telescoping Snowbrus | DISPLAY | 1 | 1 | 0 | 0 | 10.95 |
| 512436 | Black Fitted 1970's Retro Subaru Ha | DISPLAY | 1 | 1 | 0 | 0 | 9.25 |
| 512441 | Gray "1970's Retro" T Shirt Medium | DISPLAY | 1 | 1 | 0 | 0 | 10.95 |
| 512442 | Gray "1970's Retro" T Shirt Large | DISPLAY | 1 | 1 | 0 | 0 | 10.95 |
| 512443 | Gray "1970's Retro" T Shirt X Large | DISPLAY | 1 | 1 | 0 | 0 | 10.95 |
| 512446 | "Est. 1968" Raglan T Shirt Medium | DISPLAY | 1 | 1 | 0 | 0 | 12.95 |
| 512447 | "Est. 1968" Raglan T Shirt Large | DISPLAY | 1 | 1 | 0 | 0 | 12.95 |
| 512456 | Chocolate "Giant Tree" T Shirt Medi | DISPLAY | 1 | 1 | 0 | 0 | 10.95 |
| 512457 | Chocolate "Giant Tree" T Shirt Large | DISPLAY | 1 | 1 | 0 | 0 | 10.95 |
| 512458 | Chocolate "Giant Tree" T Shirt X Lar | DISPLAY | 1 | 1 | 0 | 0 | 10.95 |
| 512621 | Ladies Black Woven Shirt Medium | DISPLAY | 1 | 1 | 0 | 0 | 37.95 |
| 512622 | Ladies Black Woven Shirt Large | DISPLAY | 1 | 1 | 0 | 0 | 37.95 |
| 517896 | Black STI Polo Medium | DISPLAY | 5 | 5 | 0 | 0 | 149.75 |
| 517897 | Black STI Polo Large | DISPLAY | 5 | 5 | 0 | 0 | 149.75 |
| 517898 | Black STI Polo X Large | DISPLAY | 5 | 5 | 0 | 0 | 149.75 |
| 517907 | Flow T Shirt Large | DISPLAY | 1 | 1 | 0 | 0 | 11.95 |
| 517908 | Flow T Shirt X Large | DISPLAY | 1 | 1 | 0 | 0 | 11.95 |
| 517911 | Black SPT Hoodie Medium | DISPLAY | 1 | 1 | 0 | 0 | 35.95 |
| 517912 | Black SPT Hoodie Large | DISPLAY | 1 | 1 | 0 | 0 | 35.95 |
| 517913 | Black SPT Hoodie X Large | DISPLAY | 1 | 1 | 0 | 0 | 35.95 |
| 518296 | "Don't Fear the Dirt" T Shirt Medium | DISPLAY | 1 | 1 | 0 | 0 | 10.95 |
| 518297 | "Don't Fear the Dirt" T Shirt Large | DISPLAY | 2 | 2 | 0 | 0 | 21.90 |
| 518298 | "Don't Fear the Dirt" T Shirt X Large | DISPLAY | 2 | 2 | 0 | 0 | 21.90 |
| 00000702 | FRIG/QUIET | BKCTR | 36 | 36 | 0 | 0 | 295.45 |
| 00490741 | Black Viper Tee - medium | DISPLAY | 3 | 3 | 0 | 0 | 49.14 |
| 00490742 | Black Fang Viper Tee Large | DISPLAY | 2 | 2 | 0 | 0 | 32.76 |
| 00490743 | Black Fang Viper Tee XL | DISPLAY | 2 | 2 | 0 | 0 | 32.76 |
| 00490954 | Dodge Camo Flame Hat | DISPLAY | 2 | 2 | 0 | 0 | 15.72 |
| 00490960 | Dodge Viper Cap | DISPLAY | 2 | 2 | 0 | 0 | 20.56 |
| 00506705 | Challenger poster | DISPLAY | 5 | 5 | 0 | 0 | 68.25 |
| 04318007 | CLEANER -FUEL INJECTOR | 049C | 8 | 8 | 0 | 0 | 24.00 |
| 04318035 | SEALER -SEALANT | 049B | 5 | 5 | 0 | 0 | 34.85 |
| 04318067 | CLEANER -WINDSHIELD WASHE | 049E | 19 | 19 | 0 | 0 | 33.25 |
| 04318083 | SEALER -GASKET MAKER | 049F | 1 | 1 | 0 | 0 | 8.80 |
| 04318086 | OIL  -5W30 | BKCTR | 10 | 10 | 0 | 0 | 33.00 |
| 04318087 | OIL  -10W30 | BKCTR | 19 | 19 | 0 | 0 | 57.00 |
| 04383471 | BUSHING -DISC BRAKE CALIPER | 020B1 | 1 | 1 | 0 | 0 | 2.70 |
| 04467708 | SEALER -GLASS | 052A | 8 | 8 | 0 | 0 | 22.10 |
| 04549614 | LUBRICANT-GEAR | BKCTR | 9 | 9 | 0 | 0 | 81.00 |
| 04549615 | LUBRICANT-LUBRIPLATE | BKCTR | 2 | 2 | 0 | 0 | 7.10 |
| 04746920 | STUD  -HUB | 020I3 | 1 | 1 | 0 | 0 | 5.55 |
| 04773774 | ADHESIVE -WEATHERSTRIP | 049E | 1 | 1 | 0 | 0 | 2.35 |
| 04796268 | CLEANER -TRANSMISSION | 049F | 2 | 2 | 0 | 0 | 20.00 |
| 04856977 | CLEANER -COOLING SYSTEM | BKCTR | 12 | 12 | 0 | 0 | 47.40 |
| 04874459 | LUBRICANT-TRANSMISSION | BKCTR | 12 | 12 | 0 | 0 | 165.60 |
| 04874464 | LUBRICANT-TRANSMISSION | BKCTR | 24 | 24 | 0 | 0 | 282.00 |
| 04874465 | LUBRICANT-TRANSMISSION | BKCTR | 14 | 14 | 0 | 0 | 159.84 |
| 04874468 | LUBRICANT-GEAR | BKCTR | 16 | 16 | 0 | 0 | 111.20 |
| 04874469 | LUBRICANT-GEAR | BKCTR | 7 | 7 | 0 | 0 | 125.94 |
| 04883064 | LUBE  -DRY FILM | 049E | 2 | 2 | 0 | 0 | 75.50 |
| 04883068 | LUBRICANT-NONE | 049E | 31 | 31 | 0 | 0 | 28.20 |
| 04883077 | FLUID  -POWER STEERING | 049A | 13 | 13 | 0 | 0 | 39.63 |
| 06003351 | FASTENER -HOOD INSULATION | 020A4 | 1 | 1 | 0 | 0 | 2.05 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 06035375 | SCREW  -HEX HEAD | 020C4 | 6 | 6 | 0 | 0 | 9.00 |
| 06503106 | RETAINER -NONE | 005C6 | 10 | 10 | 0 | 0 | 32.50 |
| 06503245 | NUT    -HEX | 008E1 | 2 | 2 | 0 | 0 | 4.50 |
| 06503334 | BOLT   -HEX FLANGE HEAD | 020C3 | 3 | 3 | 0 | 0 | 1.20 |
| 06503598 | RETAINER -PUSH | 005G2 | 2 | 2 | 0 | 0 | 6.50 |
| 06504135 | RETAINER -PUSH IN | 005G2 | 5 | 5 | 0 | 0 | 8.24 |
| 52117844 | FITTING  -OIL COOLER TUBE | 085C5 | 1 | 1 | 0 | 0 | 14.20 |
| 82204712 | RECEIVER -TRAILER TOW | HITCH | 12 | 12 | 0 | 0 | 1,368.00 |
| 82206995 | BDLNR KIT-UNDER RAIL | BEDLINER | 3 | 3 | 0 | 0 | 552.00 |
| 82206996 | BDLNR KIT-UNDER RAIL | BEDLINER | 1 | 1 | 0 | 0 | 146.16 |
| 82207154 | BDLNR KIT-UNDER RAIL | BEDLINER | 8 | 8 | 0 | 0 | 1,392.00 |
| 82207157 | BDLNR KIT -HEX FLANGE HEAD | BEDLINER | 7 | 7 | 0 | 0 | 1,218.00 |
| 82207167 | BEDLINER -OVER RAIL | BEDLINER | 8 | 8 | 0 | 0 | 1,650.00 |
| 82207808 | BDLNR KIT-OVER RAIL | BEDLINER | 2 | 2 | 0 | 0 | 348.00 |
| 82208213 | REC KIT  -TRAILER TOW | HITCH | 1 | 1 | 0 | 0 | 165.00 |
| 82209113 | BEDLINER -OVER RAIL | BEDLINER | 10 | 10 | 0 | 0 | 1,740.00 |
| 82209117 | BEDLINER -UNDER RAIL | BEDLINER | 19 | 19 | 0 | 0 | 3,496.00 |
| 82209119 | BEDLINER -UNDER RAIL | BEDLINER | 11 | 11 | 0 | 0 | 2,024.00 |
| 82209669 | BDLNR KIT-UNDER RAIL | BEDLINER | 1 | 1 | 0 | 0 | 184.00 |
| 82209674 | BDLNR KIT-UNDER RAIL | BEDLINER | 1 | 1 | 0 | 0 | 159.00 |
| 82209684 | BDLNR KIT-OVER RAIL | BEDLINER | 2 | 2 | 0 | 0 | 340.00 |
| 82211376 | BDLNR KIT-UNDER RAIL | BEDLINER | 1 | 1 | 0 | 0 | 159.00 |
| 82211856 | MODULE  -WI-FI | TEST | 1 | 1 | 0 | 0 | 399.00 |
| 82300234 | SEALER  -RTV | 049F | 1 | 1 | 0 | 0 | 6.00 |
| 004403012 | THREE BOND 1207C | 102H | 1 | 1 | 0 | 0 | 18.64 |
| 010106160 | PT150901 FLANGE BOLT | 098F3 | 31 | 31 | 0 | 0 | 9.92 |
| 023512006 | NUT SELF LOCK | 098I | 1 | 1 | 0 | 0 | 1.22 |
| 023806006 | FLANGE NUT | 098D6 | 44 | 44 | 0 | 0 | 16.72 |
| 023808000 | FLANGE NUT | 098F5 | 12 | 12 | 0 | 0 | 3.60 |
| 045004163 | SCREW | 098D5 | 4 | 4 | 0 | 0 | 0.16 |
| 045005200 | SCREW | 094D6 | 6 | 6 | 0 | 0 | 0.24 |
| 047405160 | FT TAPPING SCREW | 098G6 | 1 | 1 | 0 | 0 | 0.25 |
| 051903180 | SPRING PIN | TEST | 1 | 1 | 0 | 0 | 0.24 |
| 091775014 | HOSE CLAMP | 101C | 2 | 2 | 0 | 0 | 10.04 |
| 114130151 | GASKET | 096D2 | 2 | 2 | 0 | 0 | 0.92 |
| 429557110 | RELAY AY ENGINE | 113C | 1 | 1 | 0 | 0 | 50.12 |
| 693005370 | CLIP | 096D4 | 7 | 7 | 0 | 0 | 2.59 |
| 725193011 | PT510693 BRAKE PAD KIT | 097D | 1 | 1 | 0 | 0 | 47.97 |
| 731259130 | O-RING | 096F | 2 | 2 | 0 | 0 | 4.30 |
| 784920080 | BULB | 103B | 7 | 8 | 0 | 1 | 9.34 |
| 786634050 | PT041290 VALVE | TEST | 2 | 2 | 0 | 0 | 4.42 |
| 800406140 | BOLT SOCKET | 112F | 5 | 5 | 0 | 0 | 1.15 |
| 800406150 | BOLT SOCKET | 112F | 1 | 1 | 0 | 0 | 0.23 |
| 800610740 | PT190301 BOLT 10X24.5X17 | 096G2 | 8 | 8 | 0 | 0 | 7.84 |
| 800706240 | BOLT | 096E1 | 1 | 1 | 0 | 0 | 0.32 |
| 802008270 | NUT | 098F2 | 16 | 16 | 0 | 0 | 24.16 |
| 802618010 | NUT | TEST | 1 | 1 | 0 | 0 | 7.48 |
| 802642010 | NUT | 107E | 1 | 1 | 0 | 0 | 10.43 |
| 803910050 | PT200293 GASKET | 094D2 | 2 | 2 | 0 | 0 | 1.40 |
| 803912040 | PT200293 GASKET | 094E1 | 4 | 4 | 0 | 0 | 3.08 |
| 803916010 | GASKET | 094D5 | 13 | 13 | 0 | 0 | 10.01 |
| 803926070 | PT160104 GASKET | 096E1 | 1 | 1 | 0 | 0 | 1.42 |
| 805028012 | SNAP RING | 098E1 | 2 | 2 | 0 | 0 | 4.16 |
| 806212020 | BALL BRG 12X32X10 | 096D6 | 2 | 2 | 0 | 0 | 14.68 |
| 806230170 | BALL BEARING | 104C | 1 | 1 | 0 | 0 | 21.85 |
| 806322050 | ROLLER BEARING | 103C | 1 | 1 | 0 | 0 | 23.35 |
| 806330010 | ROLLER BEARING | 106D | 1 | 1 | 0 | 0 | 46.78 |
| 806330110 | ROLLER BEARING | 103C | 2 | 2 | 0 | 0 | 31.14 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 806432060 | NEEDLE BRG 32X36X25 | 094B | 3 | 3 | 0 | 0 | 50.20 |
| 806730031 | OIL SEAL | 094E3 | 1 | 1 | 0 | 0 | 3.96 |
| 806730032 | OIL SEAL | 098F3 | 2 | 2 | 0 | 0 | 7.92 |
| 806732150 | OILSEAL-32X45X8 | 098F3 | 9 | 10 | 0 | 1 | 48.10 |
| 806732160 | OIL SEAL 32X55X8.5 | 107D | 2 | 2 | 0 | 0 | 7.14 |
| 806733030 | OIL SEAL | 098G3 | 6 | 6 | 0 | 0 | 30.84 |
| 806735200 | OIL SEAL | 107E | 1 | 1 | 0 | 0 | 7.52 |
| 806735230 | OIL SEAL | 096D6 | 1 | 1 | 1 | 0 | 4.52 |
| 806742160 | OIL SEAL 42X55X8 | 094E1 | 2 | 2 | 0 | 0 | 7.14 |
| 806786040 | OIL SEAL | 098F1 | 5 | 5 | 0 | 0 | 35.80 |
| 806919050 | O-RING | 098E6 | 5 | 6 | 0 | 0 | 9.15 |
| 806933010 | O-RING | 096E6 | 5 | 5 | 0 | 0 | 11.80 |
| 806946030 | O-RING | 098F6 | 3 | 3 | 0 | 0 | 7.62 |
| 807020070 | PLUG | 098D5 | 1 | 1 | 0 | 0 | 2.58 |
| 807415182 | HOSE | 113C | 1 | 1 | 0 | 0 | 6.55 |
| 807519050 | HOSE | 110G | 1 | 1 | 0 | 0 | 6.55 |
| 807707130 | HOSE | 100D | 4 | 4 | 0 | 0 | 25.48 |
| 807715051 | HOSE | 101C | 1 | 1 | 0 | 0 | 8.92 |
| 809214500 | V BELT 14X5X845 | BELT1 | 2 | 2 | 0 | 0 | 17.94 |
| 809214550 | V-BELT 14X5X845 | BELT1 | 1 | 1 | 0 | 0 | 11.97 |
| 809218260 | V BELT-18X6X887 | BELT1 | 2 | 2 | 0 | 0 | 17.94 |
| 809218270 | V BELT | BELT1 | 5 | 5 | 0 | 0 | 44.85 |
| 809218370 | V BELT-18X5X874 | BELT1 | 4 | 4 | 0 | 0 | 35.88 |
| 809218430 | V BELT | BELT1 | 1 | 3 | 1 | 2 | 32.31 |
| 809221080 | V BELT | 093F | 1 | 1 | 0 | 0 | 22.17 |
| 809221100 | V BELT | 104C | 2 | 2 | 0 | 0 | 35.94 |
| 901000045 | PT010991 FLANGE BOLT | 094E2 | 4 | 4 | 0 | 0 | 0.92 |
| 901000263 | BOLT FLG M8 | TEST | 2 | 2 | 0 | 0 | 1.40 |
| 901130011 | BOLT | 098F4 | 4 | 4 | 0 | 0 | 11.04 |
| 901660014 | BOLT | 098G4 | 1 | 1 | 0 | 0 | 0.65 |
| 902170049 | NUT | 107D | 3 | 3 | 0 | 0 | 6.96 |
| 902350001 | NUT | 094D6 | 1 | 1 | 0 | 0 | 0.93 |
| 902350004 | PT390996 SELF LOCK NUT | 098E1 | 2 | 2 | 0 | 0 | 0.84 |
| 902350006 | NUT | 098E3 | 2 | 2 | 0 | 0 | 1.08 |
| 902370010 | NUT | 098E6 | 14 | 14 | 0 | 0 | 36.56 |
| 902370029 | NUT | 098G3 | 2 | 2 | 0 | 0 | 1.46 |
| 902380006 | NUT | 095F6 | 2 | 2 | 0 | 0 | 0.40 |
| 903100171 | WASHER CAM | 101D | 1 | 1 | 0 | 0 | 0.54 |
| 904500029 | TAPPING SCREW TRUSS HEAD | 114C | 6 | 6 | 0 | 0 | 1.74 |
| 904575017 | TAPPING SCREW | 114C | 5 | 5 | 0 | 0 | 2.40 |
| 905920035 | RIVET SPACER | 099C | 6 | 6 | 0 | 0 | 2.28 |
| 909080001 | CAP VALVE 8V1 | 098D3 | 3 | 3 | 0 | 0 | 3.87 |
| 909100025 | CLIP | TEST | 1 | 1 | 0 | 0 | 1.19 |
| 909130013 | PUSH RIVET | TEST | 2 | 2 | 0 | 0 | 0.76 |
| 909130051 | CLIP | 114C | 3 | 3 | 0 | 0 | 4.59 |
| 909130067 | CLIP | 098G6 | 6 | 6 | 0 | 0 | 3.24 |
| 909130078 | CLIP PIN | TEST | 1 | 1 | 0 | 0 | 1.74 |
| 909130088 | CLIP | 102D | 4 | 4 | 0 | 0 | 6.48 |
| 909130089 | CLIP | TEST | 2 | 2 | 0 | 0 | 1.64 |
| 909130092 | CLIP C0 | 098G3 | 1 | 1 | 0 | 0 | 0.52 |
| 909130207 | CLIP MAT R FLOOR | 102D | 2 | 2 | 0 | 0 | 5.08 |
| 909140002 | CLIP SD | 110D | 4 | 4 | 0 | 0 | 4.28 |
| 909140007 | CLIP BUMPER | 098D4 | 16 | 16 | 0 | 0 | 23.68 |
| 909140020 | CLIP | 097C | 5 | 5 | 0 | 0 | 2.70 |
| 909140023 | CLIP | 096E4 | 2 | 2 | 0 | 0 | 1.58 |
| 909140028 | CLIP 2PIECE D10 | 098F4 | 3 | 3 | 0 | 0 | 6.42 |
| 000140053 | CLIP 2PIECE D8 | 096F | 5 | 5 | 0 | 0 | 2.35 |
| 909140061 | CLIP 2PIECE D8 | 110D | 8 | 8 | 0 | 0 | 6.96 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 909170023 | HOSE CLAMP | 094F6 | 8 | 8 | 0 | 0 | 6.88 |
| 909270022 | BUFFER | 113C | 1 | 1 | 0 | 0 | 2.59 |
| 909300029 | SCREW GROMMET | 107G | 3 | 3 | 0 | 0 | 4.23 |
| ATM10 | 10 Amp Mini Fuse | 003C1 | 5 | 5 | 0 | 0 | 3.65 |
| ATM15 | 15 Amp Mini Fuse | 003C1 | 4 | 4 | 0 | 0 | 2.92 |
| ATM20 | 20 Amp Mini Fuse | 003C1 | 2 | 2 | 0 | 0 | 1.46 |
| ATM30 | 30 Amp Mini Fuse | 003C1 | 2 | 2 | 0 | 0 | 1.46 |
| A21110077N | White Bill Elliot Hat | DISPLAY | 1 | 1 | 0 | 0 | 5.00 |
| A28270077N | White Bill Elliot Everham Hat | DISPLAY | 1 | 1 | 0 | 0 | 13.00 |
| BATTERY TERMINAL | terminal | 003E | 11 | 11 | 0 | 0 | 11.97 |
| BA078770EX | BATTERY -STORAGE | BATT | 0 | 0 | 0 | 0 | 1,010.00 |
| BBQSAUCE | Hemi BBQ Sauce | DISPLAY | 2 | 2 | 0 | 0 | 5.88 |
| BB058460AA | BATTERY -STORAGE | BATT | 2 | 2 | 0 | 0 | 89.50 |
| BFG87745 | 265/75/16 120R BFGoodrich Rugge | TIREWALL | 2 | 2 | 0 | 0 | 293.50 |
| BFG88357 | 265/70/16 111T BFGoodrich Long Tr | TIREWALL | 2 | 2 | 0 | 0 | 258.50 |
| BFG94178 | 265/65/17 110T BFGoodrich Long Tr | TIREWALL | 4 | 4 | 0 | 0 | 564.00 |
| BG328 | BG Limited Slip Additive | 002C | 1 | 1 | 0 | 0 | 7.59 |
| BG75216 | BG Ultra Guard Gear Oil | SHOP | 7 | 7 | 0 | 0 | 95.76 |
| BG792 | BG Syncro Shift 75w80 | 002C | 8 | 8 | 0 | 0 | 117.62 |
| BG84032 | BG Brake Fluid | BKCTR | 6 | 7 | 0 | 1 | 83.52 |
| BG985 | BG Battery Pads | 002SD | 15 | 15 | 0 | 0 | 46.48 |
| BS001301 | 215/60/16 94S Bridgestone Insignia | TIREWALL | 4 | 4 | 0 | 0 | 284.00 |
| BS024761 | 195/60/15 91H Bridgestone Potenza | TIREWALL | 2 | 2 | 0 | 0 | 129.00 |
| BS024795 | 215/60/15 94H Bridgestone Potenza | TIREWALL | 4 | 4 | 0 | 0 | 285.00 |
| BS025220 | 205/60/16 92H Bridgestone Potenza | TIREWALL | 4 | 4 | 0 | 0 | 301.00 |
| BS030728 | 215/65/16 98T Bridgestone Turanza | TIREWALL | 5 | 5 | 0 | 0 | 510.00 |
| BS108278 | 225/60/16 97H Bridgestone Potenza | TIREWALL | 2 | 2 | 0 | 0 | 222.00 |
| BS112702 | 225/65/17 100T Bridgestone Turanz | TIREWALL | 4 | 4 | 0 | 0 | 447.00 |
| BS298581 | 285/75/16 113Q Bridgestone Dueler | TIREWALL | 2 | 2 | 0 | 0 | 299.00 |
| BULKATF | ATF+4 | BULKTANK | 2,341 | 2,341 | 0 | 0 | 7,608.25 |
| BULKOIL | 5W-30 | BULKTANK | 2,456 | 2,456 | 0 | 0 | 5,160.45 |
| B031SSA000 | REAR DIFF PROTECTOR | 157A | 1 | 1 | 0 | 0 | 45.47 |
| B2010FG000 | COIL SPRING F - QTY 1 | DISPLAY | 2 | 2 | 0 | 0 | 165.00 |
| B2010FG100 | COIL SPRING R - QTY 1 | DISPLAY | 2 | 2 | 0 | 0 | 165.00 |
| CA875 | Headlight Restoration Kit | BKCTR | 3 | 3 | 0 | 0 | 84.00 |
| CGA047 | CHRYSLER HEMI MOTOR COFFE | DISPLAY | 1 | 1 | 0 | 0 | 7.35 |
| CON0012265 | 215/65/17 98T Continental Touring | TIREWALL | 4 | 4 | 0 | 0 | 363.00 |
| C1010AG101 | SHORT THRW SFT L 6ML | 157A | 1 | 1 | 0 | 0 | 296.25 |
| C1010FG400 | STI SHIFT KNOB 6MT | DISPLAY | 1 | 1 | 0 | 0 | 51.97 |
| C8110FG000 | STI PEDAL PAD KIT AT | DISPLAY | 2 | 2 | 0 | 0 | 181.94 |
| C8110FG010 | STI PEDAL PAD KIT MT | DISPLAY | 2 | 2 | 0 | 0 | 207.94 |
| DFS77CP | diesil fuel kit | BKCTR | 10 | 10 | 0 | 0 | 219.50 |
| DODGE HAT | manassas dodge hat | DISPLAY | 8 | 8 | 0 | 0 | 62.00 |
| DUN265014057 | 215/65/16 96T Dunlop SP Sport 400 | TIREWALL | 1 | 1 | 0 | 0 | 78.25 |
| DUN266002064 | 215/60/16 94T Dunlop Signature | TIREWALL | 2 | 2 | 0 | 0 | 159.50 |
| DUN266002156 | 205/55/16 91H Dunlop Signature | TIREWALL | 3 | 3 | 0 | 0 | 303.00 |
| DUN290001581 | 255/65/16 109H Dunlop Grand Trek | TIREWALL | 2 | 2 | 0 | 0 | 220.50 |
| D1010FE120 | ENG MOUNT F LH | 109C | 1 | 1 | 0 | 0 | 47.72 |
| E201SAJ000 | WHEEL ARCH MLDG KIT | 159C | 1 | 1 | 0 | 0 | 299.96 |
| E201SSC060 | MOLDING R DOOR RH | 159B | 1 | 1 | 0 | 0 | 90.55 |
| E231SAG000 | HOOD PROTECTOR | 157A | 3 | 3 | 0 | 0 | 155.91 |
| E231SAG300 | HOOD PROTECTOR | SHOWROO | 1 | 1 | 0 | 0 | 47.42 |
| E231SFG010 | IMP HOOD PROTECTOR | 157A | 1 | 1 | 0 | 0 | 45.47 |
| E231SSA000 | HOOD DEFLECTOR | 157A | 1 | 1 | 0 | 0 | 51.97 |
| E231SSA100 | HOOD PROTECTOR | | 1 | 1 | 0 | 0 | 48.75 |
| E361EAG300 | PT210104 CROSSBAR KIT SQU | 157D | 1 | 1 | 0 | 0 | 84.47 |
| E361SAG010 | CROSS BAR AY F | 310B | 1 | 1 | 0 | 0 | 51.32 |
| E361SAG400 | DUAL ROOF MTD BIKE CARR K | 157D | 1 | 1 | 0 | 0 | 194.97 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| E361SSC000 | CROSS BAR KIT AERO | 157D | 1 | 1 | 0 | 0 | 116.97 |
| E361SXA000 | CROSS BAR KIT | 157D | 1 | 1 | 0 | 0 | 116.97 |
| E3610AS350 | CROSS BAR ROUND 48 | 159B | 1 | 1 | 0 | 0 | 12.76 |
| E3610AS940 | TRAILER HITCH BIKE CARR | 157D | 1 | 1 | 0 | 0 | 149.47 |
| E3610LS130 | KAYAK BSKT MT KIT SQUARE | 107A | 1 | 1 | 0 | 0 | 7.80 |
| E3610SC550 | CARRIER BASE | 157D | 1 | 1 | 0 | 0 | 149.47 |
| E3610SS110 | CROSS BAR AY F | 157D | 1 | 1 | 0 | 0 | 59.37 |
| E551SAJ000 | F BUMPER UNDER GUARD | 159B | 1 | 1 | 0 | 0 | 63.54 |
| E551SSC000 | PB000928 UNDERGUARD FRONT | 159B | 1 | 1 | 0 | 0 | 188.47 |
| E721SSA000PS | SPOILER KIT PLAT SILVER | | 1 | 1 | 0 | 0 | 124.00 |
| E771SAJ000 | BUMPER COVER KIT | 157B | 1 | 1 | 0 | 0 | 38.97 |
| E771SSA000 | BUMPER COVER | 157B | 1 | 1 | 0 | 0 | 38.97 |
| E771SSC000 | REAR BUMPER COVER | 157B | 1 | 1 | 0 | 0 | 38.97 |
| E771SXA000 | BUMPER COVER | 157B | 1 | 1 | 0 | 0 | 32.47 |
| E7710LS000 | BUMPER COVER | 157B | 1 | 1 | 0 | 0 | 31.20 |
| FS148206 | 185/65/14 86S Firestone FR380 | TIREWALL | 1 | 1 | 0 | 0 | 53.25 |
| F541SAG000 | MOONROOF DEFL LEG | 157A | 2 | 2 | 0 | 0 | 97.50 |
| F541SAJ000 | MOONROOF AIR DEFL | 310B | 1 | 1 | 0 | 0 | 58.47 |
| F541SXA000 | MOONROOF DEFLECTOR | 157A | 1 | 1 | 0 | 0 | 48.75 |
| F551SAG100 | CARGO NET SIDE | 102E | 2 | 2 | 0 | 0 | 30.56 |
| F551SAJ000 | CARGO NET REAR OF SEAT | 109D | 1 | 1 | 0 | 0 | 18.17 |
| F551SAJ100 | CARGO NET REAR | 109D | 1 | 1 | 0 | 0 | 18.17 |
| F551SAJ200 | CARGO NETS SIDE SET OF 2 | 109D | 1 | 1 | 0 | 0 | 25.97 |
| F551SAJ300 | CARGO NETS SIDE SET OF 2 | 109D | 1 | 1 | 0 | 0 | 25.97 |
| F551SFG000 | CARGO NETS SIDE - SET OF | 103A | 1 | 1 | 0 | 0 | 16.22 |
| F551SFG200 | CARGO NET REAR OF SEAT | 102C | 1 | 1 | 0 | 0 | 19.47 |
| F551SSA101 | CARGO NET VERTICAL R | 102C | 2 | 2 | 0 | 0 | 36.34 |
| F551SSA201 | CARGO NET REAR OF SEAT F | 113J | 2 | 2 | 0 | 0 | 36.34 |
| F551SSC000 | CARGO NET SEAT BACK | 102E | 2 | 2 | 0 | 0 | 36.34 |
| F551SSC100 | CARGO NET VERTICAL | 104B | 2 | 2 | 0 | 0 | 36.34 |
| F5510LS020 | CARGO NET LEGACY S/W | 099G | 1 | 1 | 0 | 0 | 19.47 |
| F5510SS000 | IMP WAG R CARGO NET | 118B | 1 | 1 | 0 | 0 | 19.47 |
| GEN0026012 | 255/70/16 109S General Ameritrac | TIREWALL | 4 | 4 | 0 | 0 | 399.00 |
| GEN0177811 | 235/80/17 117R General Ameritrac | TIREWALL | 3 | 3 | 0 | 0 | 450.75 |
| GM135 | DODGE VIPER TIN SIGN | DISPLAY | 5 | 5 | 0 | 0 | 40.00 |
| GY183106436 | 265/70/17 113R Goodyear Wrangler | TIREWALL | 1 | 1 | 0 | 0 | 146.00 |
| GY183114470 | 245/70/17 108S Goodyear Wrangler | TIREWALL | 1 | 1 | 0 | 0 | 137.25 |
| GY402282047 | 215/70/15 98S Goodyear Integrity | TIREWALL | 2 | 2 | 0 | 0 | 131.50 |
| GY402432047 | 215/65/17 98T Goodyear Integrity | TIREWALL | 8 | 8 | 0 | 0 | 728.00 |
| GY403422658 | 265/70/17 113S Goodyear Wrangler | TIREWALL | 4 | 4 | 0 | 0 | 614.00 |
| GY413216507 | 235/55/18 99T Goodyear Assurance | TIREWALL | 4 | 4 | 0 | 0 | 576.00 |
| GY413314511 | 225/60/16 97T Goodyear Assurance | TIREWALL | 1 | 1 | 0 | 0 | 109.50 |
| GY706346034 | 225/60/16 97S Goodyear Eagle LS | TIREWALL | 4 | 4 | 0 | 0 | 404.00 |
| GY730432265 | 215/65/17 98T Goodyear Assurance | TIREWALL | 4 | 4 | 0 | 0 | 391.00 |
| GY749353434 | 245/75/16 109S Goodyear Wrangler | TIREWALL | 4 | 4 | 0 | 0 | 404.00 |
| GY793617270 | 215/50/17 95Y Goodyear Eagle F1 | TIREWALL | 4 | 4 | 0 | 0 | 667.00 |
| G3010SA100 | AIR FILTRATION SYS | 091D | 7 | 7 | 0 | 0 | 181.79 |
| G3210AE000 | FILTER AIR FILTRATION AY | 091E | 3 | 3 | 0 | 0 | 77.91 |
| G3210FC000 | AIR FILTER | 091E | 3 | 3 | 0 | 0 | 68.25 |
| G3210FC200 | AIR FILTRATION SYSTEM | 091E | 1 | 1 | 0 | 0 | 25.97 |
| G3210FE100 | AIR FILTRATION KIT | 091F | 3 | 4 | 0 | 1 | 103.88 |
| HOSECLAMP | Hose Clamp | CLAMPRAC | 21 | 21 | 0 | 0 | 5.36 |
| H001SFG000 | REMOTE ENG STARTER | 095C | 1 | 1 | 0 | 0 | 262.49 |
| H1410LS000 | SPORT ACTIVITY LIGHTS | DISPLAY | 1 | 1 | 0 | 0 | 142.97 |
| H201SSC000 | INT ILLUM KIT BLUE | DISPLAY | 2 | 2 | 0 | 0 | 60.50 |
| H201SSC100 | INT ILLUM KIT RED | DISPLAY | 2 | 2 | 0 | 0 | 60.50 |
| H451SAJ000 | FOG LAMP KIT LEG | 117B | 1 | 1 | 0 | 0 | 175.47 |
| H4510SC000 | FOG LAMP KIT | 117E | 1 | 1 | 0 | 0 | 211.25 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| H471SAJ000 | PUDDLE LAMP KIT | 109D | 1 | 1 | 0 | 0 | 84.47 |
| H501SAG100 | EC W/HOMELINK MIRROR | 104D SHOW | 1 | 1 | 0 | 0 | 155.97 |
| H501SAG200 | EC COMPASS MIRROR | 112G SHO | 1 | 1 | 0 | 0 | 107.25 |
| H501SSA101 | EC MIR COMPASS CAMLOCK | 101A | 1 | 1 | 0 | 0 | 107.25 |
| H621SSC200 | PB001016 IPOD INTERFACE K | 101I | 2 | 2 | 0 | 0 | 227.50 |
| H630SFG000 | SUBWOOFER KIT | 118B | 1 | 1 | 0 | 0 | 175.47 |
| H6300SS000 | SPEAKER UPGRADE KIT | 099B | 1 | 1 | 0 | 0 | 49.00 |
| H6300SS601 | SUBWOOFER KIT | 109G | 1 | 1 | 0 | 0 | 152.75 |
| H711SXA000 | SHOCK SENSOR | 104A | 1 | 1 | 0 | 0 | 51.35 |
| H7110AS020 | KEY FOB TRANSMITTER | 096E4 | 1 | 1 | 0 | 0 | 38.97 |
| H7110FG010 | SEC SYS SHOCK SENSOR | 100C | 2 | 2 | 0 | 0 | 129.94 |
| J101SAJ000 | SPLASH GUARD KIT | 119C | 2 | 2 | 0 | 0 | 129.94 |
| J101SAJ100 | SPLASH GUARD KIT | 119C | 2 | 2 | 0 | 0 | 129.94 |
| J101SXA200 | SPLASH GUARDS R | 118A | 1 | 1 | 0 | 0 | 26.00 |
| J1010AG223 | SPLASH GUARD F LH | 091F | 1 | 1 | 0 | 0 | 35.15 |
| J1010AG226 | SPLASH GUARD W LH | 091F | 1 | 1 | 0 | 0 | 33.96 |
| J1010AG234 | SPLASH GUARDS REAR SEDAN | 112E | 1 | 1 | 0 | 0 | 42.90 |
| J1010FE360MJ | SPLASH GD KIT CRYSTAL | 107J | 1 | 1 | 0 | 0 | 80.93 |
| J1010FE380 | SPLASH GUARD SET SDN | 117A | 1 | 1 | 0 | 0 | 68.25 |
| J1010FG010EN | SPLASH GUARD KIT 5D DARK | SOP | 1 | 1 | 0 | 0 | 64.97 |
| J1010FG010PG | SPLASH GUARD KIT 5D WR BL | 117C | 1 | 1 | 0 | 0 | 64.97 |
| J1010FG010TI | SPLASH GUARD KIT 5D SPARK | 116A | 1 | 1 | 0 | 0 | 64.97 |
| J1010LS010 | SPLASH GUARD FRONT RH | 106D | 1 | 1 | 0 | 0 | 5.41 |
| J1010SA000UD | SPLASH GUARD KIT RED | 116A | 1 | 1 | 0 | 0 | 49.00 |
| J1010SA100DJ | SPLASH GUARD KIT NEW BLUE | 116B | 1 | 1 | 0 | 0 | 81.22 |
| J1010SA100LR | SPLASH GUARD KIT URB GRAY | 117A | 1 | 1 | 0 | 0 | 81.22 |
| J1010SA100MA | SPLASH GUARD KIT STEEL GR | 118A | 1 | 1 | 0 | 0 | 81.22 |
| J1010SC020 | SPLASH GUARD KIT | 118C | 1 | 1 | 0 | 0 | 64.97 |
| J1017FC031 | SPLASH GUARD F RH | 120C | 1 | 1 | 0 | 0 | 28.61 |
| J1210AS071 | STRIPE KIT OUTBACK | 096I | 3 | 3 | 0 | 0 | 230.54 |
| J1210AS091 | STRIP KIT OUTBACK LH | 095I | 1 | 1 | 0 | 0 | 42.05 |
| J1210AS130 | STRIPE FAWN LH | 103D | 1 | 1 | 0 | 0 | 43.31 |
| J2010AG000JD | ARM REST EXT OFF-BLACK | 110E | 1 | 1 | 0 | 0 | 93.60 |
| J2010AG000WB | ARM REST EXT TAUPE | 115A | 1 | 1 | 0 | 0 | 93.60 |
| J2010SA001GH | ARMREST EXT BEIGE | 110I | 2 | 2 | 0 | 0 | 90.00 |
| J2010SA001OK | ARMREST EXT GRAY | 095E | 3 | 3 | 0 | 0 | 228.06 |
| J361SAG030 | TU PAINT OBSIDIAN BLACK | 091SIDE | 1 | 1 | 0 | 0 | 5.55 |
| J361SAG090 | TU PAINT DIAM GRAY 65Z | 097SIDE | 1 | 1 | 0 | 0 | 5.55 |
| J361SAG110 | TU PAINT QUARTZ SLVR A7K | 091SIDE | 2 | 2 | 0 | 0 | 11.10 |
| J361SAG120 | TU PAINT DEEP BRONZE C2L | 097SIDE | 2 | 2 | 0 | 0 | 11.10 |
| J361SFG000 | TU PAINT DARK GRAY 61K | 091SIDE | 1 | 1 | 0 | 0 | 5.55 |
| J361SSA010 | TU PAINT WOODLAND GREEN | 091SIDE | 1 | 1 | 0 | 0 | 5.28 |
| J361SSC000 | TU PAINT SAGE GREEN C1F | 097SIDE | 1 | 1 | 0 | 0 | 5.37 |
| J3613XA020 | TU PAINT SEACREST GREEN | 091SIDE | 2 | 2 | 0 | 0 | 11.10 |
| J3610AS180 | TU PAINT BLK GRANITE PRL | 091SIDE | 1 | 1 | 0 | 0 | 3.74 |
| J3610LS010 | T/U PAINT TITANIUM PEARL | 091SIDE | 1 | 1 | 0 | 0 | 5.55 |
| J3610LS050 | T/U PAINT REGATTA RED | 091SIDE | 1 | 1 | 0 | 0 | 5.28 |
| J3610SS000 | TU PAINT PLAT SILVER | 091SIDE | 2 | 2 | 0 | 0 | 11.10 |
| J3610SS030 | TU PAINT WR BLUE PRL | 091SIDE | 2 | 2 | 0 | 0 | 11.10 |
| J3617SA006 | TU PAINT CRYSTAL GRAY | 091SIDE | 1 | 1 | 0 | 0 | 5.55 |
| J501SAG000 | LEGACY ALL WEATHER MATS | 157C | 1 | 1 | 0 | 0 | 32.47 |
| J501SAJ000 | ALL WEATHER MATS | 157C | 1 | 1 | 0 | 0 | 38.97 |
| J501SAJ500 | CARGO TRAY LEG | 157B | 1 | 1 | 0 | 0 | 45.47 |
| J501SFG300JH | CARGO TRAY OFF BLACK | 157B | 1 | 1 | 0 | 0 | 45.47 |
| J501SSA110 | ALL WEATHER MATS FORESTER | 157C | 1 | 1 | 0 | 0 | 32.47 |
| J501SSC000AP | CARGO TRAY PLATINUM | 157B | 2 | 2 | 0 | 0 | 90.94 |
| J501SSC000AR | CARGO TRAY DARK GRAY | 157B | 1 | 1 | 0 | 0 | 45.47 |
| J5010FS320 | CROSS APPL RUB FLOOR MAT | 157C | 3 | 3 | 0 | 0 | 97.41 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| J5010FS332 | CARGO TRAY FORESTER-GRAY | 157B | 2 | 2 | 0 | 0 | 90.94 |
| J5010LS040 | ANTI SKID CARGO MAT | 157B | 1 | 1 | 0 | 0 | 12.97 |
| J5010SS001NF | IMP CARP FLOOR MATS | 157C | 1 | 1 | 0 | 0 | 22.00 |
| J5010SS100 | CARGO TRAY IMP | 157B | 1 | 1 | 0 | 0 | 45.47 |
| J8993704 | LUBRICANT-NONE | BKCTR | 10 | 10 | 0 | 0 | 74.50 |
| KUM4751 | 215/70/15 97S Kumho 795 Touring | TIREWALL | 1 | 1 | 0 | 0 | 50.44 |
| K0305Y0900 | SUBARU LSD OIL 1L | 095C | | 1 | 0 | 1 | 14.82 |
| K0322AA093 | GO EXTRA S 20L | BKCTR | 1 | 1 | 0 | 0 | 111.63 |
| K0877YA020 | THREE BOND 1217B - 330 ML | BKCTR | 1 | 1 | 0 | 0 | 21.03 |
| K2902 | BG Induction Kit | 002B | 7 | 7 | 0 | 0 | 246.32 |
| K5901 | BG Cooling Kit | 002D | 10 | 10 | 0 | 0 | 119.50 |
| K6600 | BG Trans Kit | 002D | 5 | 5 | 0 | 0 | 78.75 |
| K6700 | BG P/S Kit | 002C | 3 | 3 | 0 | 0 | 84.00 |
| L101SAG100 | OB TRAILER HITCH | 157D | 1 | 1 | 0 | 0 | 251.25 |
| L101SSC000 | TRAILER HITCH | 157D | 1 | 1 | 0 | 0 | 292.46 |
| MIC07364 | 235/85/16 111R Michelin LTX M/S | TIREWALL | 1 | 1 | 0 | 0 | 188.00 |
| MIC22606 | 245/75/16 120R Michelin LTX M/S | TIREWALL | 4 | 4 | 0 | 0 | 708.00 |
| MIC32229 | 215/65/16 98T Michelin Harmony | TIREWALL | 12 | 12 | 0 | 0 | 1,248.00 |
| MIC63123 | 205/55/16 89V Michelin Energy MXV | TIREWALL | 1 | 1 | 0 | 0 | 141.00 |
| MIC67990 | 215/65/16 96T Michelin Symmetry | TIREWALL | 8 | 8 | 0 | 0 | 830.00 |
| MIC81152 | 215/65/16 98T Michelin Hydroedge | TIREWALL | 4 | 4 | 0 | 0 | 471.00 |
| MIC83116 | 265/70/17 121R Michelin LTX A/S | TIREWALL | 4 | 4 | 0 | 0 | 793.00 |
| MSA5M0102A | 2001 MY FOR OWNER MANUAL | SOP | 1 | 1 | 0 | 0 | 6.00 |
| MSA6I9307 | PT140193 ODOMETER LABEL | 020A4 | 1 | 1 | 0 | 0 | 0.28 |
| MSA6M0502 | GUIDE TO PARTS WHOLESALIN | | 1 | 1 | 0 | 0 | 0.01 |
| MS037L | DODGE SCAT PACK POLO -L | DISPLAY | 1 | 1 | 0 | 0 | 27.21 |
| MS037XL | DODGE YELLOW SCAT PACK POL | DISPLAY | 1 | 1 | 0 | 0 | 27.21 |
| MT075XL | HEY THAT THING GOT A HEMI? X | SHOW CAS | 1 | 1 | 0 | 0 | 8.66 |
| MT114XL | Dodge Speeding Ticket Black LS T | DISPLAY | 1 | 1 | 0 | 0 | 13.37 |
| MT-75 | Battery | BATTERY | 1 | 1 | 0 | 0 | 79.95 |
| P5153859 | CATALOG -2007 PERFORMANCE | 084D | 1 | 1 | 0 | 0 | 4.00 |
| QF9523000 | subaru medium duffle bag | DISPLAY | 1 | 1 | 0 | 0 | 44.50 |
| QF9916006 | Subaru Double L Polo Large French | DISPLAY | 1 | 1 | 0 | 0 | 23.00 |
| QG1411008 | anorak subaru x-large | DISPLAY | 1 | 1 | 0 | 0 | 44.50 |
| R1084-8 | M8x1.25 HeliCoil | BKCTR | 9 | 9 | 0 | 0 | 25.46 |
| R134A | Refrigerant | BKCTR | 188 | 188 | 0 | 0 | 855.40 |
| SB6423000 | subaru fleece throw | DISPLAY | 1 | 1 | 0 | 0 | 34.50 |
| SCI440B202 | CARPET FLOORMAT STI BLACK | 157C | 1 | 1 | 0 | 0 | 51.97 |
| SOA307T300 | STI CERAMIC MUG | DISPLAY | 2 | 2 | 0 | 0 | 11.88 |
| SOA342L104 | LIC FRAME SLIM POLISHED | 114B | 1 | 1 | 0 | 0 | 18.82 |
| SOA342L105 | LIC FRAME SLIM BLACK | 100E | 1 | 1 | 0 | 0 | 16.87 |
| SOA342L115 | KEY FOB STI LOGO | DISPLAY | 4 | 4 | 0 | 0 | 25.88 |
| SOA342L116 | KEY FOB SPT LOGO | DISPLAY | 4 | 4 | 0 | 0 | 25.88 |
| SOA342L117 | KEY FOB WRX LOGO | DISPLAY | 4 | 4 | 0 | 0 | 25.88 |
| SOA342L120 | LICENSE PLATE BRKT F | 106B | 1 | 1 | 0 | 0 | 18.82 |
| SOA342L124 | LIC FRAME SPT BLACK | DISPLAY | 2 | 2 | 0 | 0 | 41.54 |
| SOA342L125 | LIC FRAME WRX BLACK | DISPLAY | 2 | 2 | 0 | 0 | 41.54 |
| SOA342L126 | LIC FRAME STI BLACK | DISPLAY | 1 | 1 | 0 | 0 | 20.77 |
| SOA342L129 | KEY FOB | DISPLAY | 4 | 4 | 0 | 0 | 25.88 |
| SOA3881210 | SPT BATT TIEDOWN BLUE | DISPLAY | 2 | 2 | 0 | 0 | 58.50 |
| SOA3881220 | SPT BATT TIEDOWN STEEL | DISPLAY | 2 | 2 | 0 | 0 | 58.50 |
| SOA3881230 | SPT OIL CAP BLUE | DISPLAY | 2 | 2 | 0 | 0 | 51.94 |
| SOA3881240 | SPT OIL CAP STEEL | DISPLAY | 2 | 2 | 0 | 0 | 51.94 |
| SOA430Q117 | IGN WIRE SET IMPREZA | 092I | 1 | 1 | 0 | 0 | 22.72 |
| SOA430Q119 | IGNITION WIRE SET | 092I | 6 | 6 | 0 | 0 | 190.62 |
| SOA430Q123 | IGN WIRE SET | 092E | 2 | 2 | 0 | 0 | 71.94 |
| SOA5165100 | P2910189 OIL FILTER | 091A | 3 | 3 | 0 | 0 | 14.13 |
| SOA5499100 | THREE BOND 1280B 350G | 095B | 1 | 1 | 0 | 0 | 32.37 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| SOA591U215R | WIPER REFILL 15 | WIPERS | 1 | 1 | 0 | 0 | 2.97 |
| SOA591U215W | WIPER BLADE 15-WINTER | WIPERS | 15 | 15 | 0 | 0 | 98.55 |
| SOA591U216 | WIPER BLADE 16 | WIPERS | 3 | 3 | 0 | 0 | 17.91 |
| SOA591U216R | WIPER REFILL 16 | WIPER | 1 | 1 | 0 | 0 | 2.97 |
| SOA591U216W | WIPER BLADE 16 WINTER | WIPERS | 1 | 1 | 0 | 0 | 6.57 |
| SOA591U217 | WIPER BLADE 17 | WIPERS | 2 | 2 | 0 | 0 | 11.94 |
| SOA591U218 | WIPER BLADE 18 | WIPERS | 6 | 6 | 2 | 0 | 39.42 |
| SOA591U218R | WIPER REFILL 18 | WIPERS | 3 | 3 | 0 | 0 | 8.91 |
| SOA591U218W | WIPER BLADE 18-WINTER | WIPERS | 2 | 2 | 0 | 0 | 14.34 |
| SOA591U219 | WIPER BLADE 19 | WIPERS | 11 | 11 | 0 | 0 | 72.27 |
| SOA591U219R | WIPER REFILL 19 | WIPERS | 2 | 2 | 0 | 0 | 5.94 |
| SOA591U220 | WIPER BLADE 20 | WIPERS | 4 | 4 | 0 | 0 | 28.68 |
| SOA591U220R | WIPER REFILL 20 | WIPERS | 2 | 2 | 0 | 0 | 5.94 |
| SOA591U220W | WIPER BLADE 20-WINTER | WIPERS | 2 | 2 | 0 | 0 | 15.54 |
| SOA591U221 | WIPER BLADE 21 | WIPERS | 2 | 2 | 0 | 0 | 14.34 |
| SOA591U222 | WIPER BLADE 22 | WIPERS | 8 | 8 | 0 | 0 | 66.96 |
| SOA591U222R | WIPER REFILL 22 | WIPERS | 3 | 3 | 0 | 0 | 8.91 |
| SOA591U222W | WIPER BLADE 22-WINTER | WIPERS | 2 | 2 | 0 | 0 | 16.20 |
| SOA591U224 | PB000850 WIPER BLADE 24 | WIPERS | 6 | 6 | 0 | 0 | 50.22 |
| SOA591U224R | WIPER REFILL 24 | WIPERS | 1 | 1 | 0 | 0 | 2.97 |
| SOA591U224W | WIPER BLADE 24 - WINTER | WIPERS | 12 | 12 | 0 | 0 | 114.84 |
| SOA591U314R | WIPER REFILL 14 | WIPERS | 1 | 1 | 2 | 0 | 2.97 |
| SOA591U320R | WIPER REFILL 20 | WIPERS | 2 | 2 | 0 | 0 | 5.94 |
| SOA591U324R | WIPER REFILL 24 | WIPERS | 2 | 2 | 0 | 0 | 5.94 |
| SOA591U326R | WIPER REFILL 26 | WIPERS | 3 | 3 | 0 | 0 | 13.95 |
| SOA635001 | GEAR OIL | TEST | 226 | 238 | 0 | 12 | 527.93 |
| SOA635062 | WXN71 LOCTITE GEL 1 TUBE | 098E4 | 1 | 1 | 0 | 0 | 10.88 |
| SOA635064 | WXN71 LOCKTITE PLUNGER | 098A | 1 | 1 | 0 | 0 | 44.19 |
| SOA635071 | COOLING SYS COND 1 BOTTLE | BKCTR | 13 | 17 | 0 | 4 | 23.46 |
| SOA635073 | WWQ01 CRUISE CABLE CLIP | 096D6 | 16 | 16 | 0 | 0 | 12.80 |
| SOA787V720 | BATTERY ADAPTER 8208 | 110A | 1 | 1 | 0 | 0 | 10.04 |
| SOA821B100 | PB000825 REPL BATTERY | BATT | 1 | 1 | 0 | 0 | 60.86 |
| SOA821B200 | PB000825 REPL BATTERY | BATT | 3 | 3 | 0 | 0 | 207.75 |
| SOA821B400 | PB000825 REPL BATTERY | BATT | 2 | 2 | 0 | 0 | 138.50 |
| SOA8431000 | SPT INTAKE IMP | DISPLAY | 1 | 1 | 0 | 0 | 136.47 |
| SOA8431030 | SPT INTAKE SHIELD | DISPLAY | 1 | 1 | 0 | 0 | 58.47 |
| SOA8431110 | REPL FILTER KIT | TEST | 1 | 1 | 0 | 0 | 32.47 |
| SOA868V9130 | GLASS CLEANER | | 24 | 24 | 0 | 0 | 60.48 |
| SOA868V9140 | FI CLEANER (AEROSOL) | BKCTR | 12 | 12 | 0 | 0 | 122.76 |
| SOA868V9150 | FI CLEANER (POUR) | BKCTR | 14 | 14 | 0 | 0 | 67.48 |
| SOA868V9200 | SILICONE SPRAY | | 12 | 12 | 0 | 0 | 35.64 |
| SOA868V9210 | COOLANT | BKCTR | 43 | 47 | 0 | 4 | 606.26 |
| SOA868V9220 | BRAKE FLUID | BKCTR | 23 | 27 | 0 | 4 | 107.73 |
| SOA868V9235 | WHEEL CLEANER | | 12 | 12 | 0 | 0 | 79.68 |
| SOA868V9241 | ATF-HP/PS FLUID | BK CTR | 42 | 84 | 0 | 42 | 429.22 |
| SOA868V9245 | CVT ATF - 5 GAL PAIL | SOP | 2 | 2 | 0 | 0 | 394.14 |
| SOA868V9270 | SUPER COOLANT PRE-MIXED | BKCTR | 5 | 5 | 0 | 0 | 81.95 |
| SOA868V9315 | CLIMATE CONTROL CLEANING | BKCTR | 9 | 10 | 0 | 1 | 128.20 |
| SOA868V9340 | ENGINE MAINTENANCE KIT | BKCTR | 24 | 24 | 0 | 0 | 267.84 |
| SOA868V9500 | SEVERE WEATHER COMPANION | 110I | 2 | 2 | 0 | 0 | 55.94 |
| SOA925H300R1 | REMAN AXLE | 159C | 1 | 1 | 0 | 0 | 83.97 |
| SOA966H1100R1 | REMAN AXLE | 310B | 1 | 1 | 0 | 0 | 107.97 |
| SOA966H1200R1 | REMAN AXLE | 159C | 2 | 2 | 0 | 0 | 215.94 |
| SOA966H900R1 | REMAN AXLE | 159C | 1 | 1 | 0 | 0 | 107.97 |
| SPL00230 | 5W-20 Oil | BKCTR | 92 | 92 | 0 | 0 | 183.54 |
| SPL00285 | 10W-30 Oil | BKCTR | 37 | 37 | 0 | 0 | 79.92 |
| SR-5 | Key Blank | KEY | 10 | 10 | 0 | 0 | 14.35 |
| SR-8 | Key Blank | KEY | 15 | 15 | 0 | 0 | 29.83 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| ST4511355010 | PT180104 STI HIGH PRESSUR | DISPLAY | 1 | 1 | 0 | 0 | 38.97 |
| TF5426006 | Subaru Tipped Collar Polo large Blu | DISPLAY | 1 | 1 | 0 | 0 | 30.00 |
| TF5470006 | Subaru Tipped Collar Polo Large Ce | DISPLAY | 1 | 1 | 0 | 0 | 30.00 |
| TF5470008 | Subaru Tipped Collar Polo XL Ceme | DISPLAY | 1 | 1 | 0 | 0 | 30.00 |
| TOY111820 | 205/50/17 93V Toyo Versado | TIREWALL | 4 | 4 | 0 | 0 | 528.00 |
| UNI31156 | 215/65/16 98T Uniroyal Tiger Paw A | TIREWALL | 4 | 4 | 0 | 0 | 325.00 |
| UNI38635 | 195/60/15 88H Uniroyal Tiger Paw T | TIREWALL | 4 | 4 | 0 | 0 | 270.00 |
| UNI71813 | 31x10.5/15 109Q Uniroyal Larado A | TIREWALL | 2 | 2 | 0 | 0 | 191.50 |
| VALVESTEM | Valve Stem | 044F | 50 | 50 | 0 | 0 | 30.63 |
| WD5523004 | SWRT Double L Polo medium Royal | DISPLAY | 1 | 1 | 0 | 0 | 23.00 |
| WIN17773 | 225/60/16 97S Winston Winner GT | TIREWALL | 2 | 2 | 0 | 0 | 117.08 |
| WIN356159404 | 235/75/16 106S Winston Winner LT | TIREWALL | 3 | 3 | 0 | 0 | 284.25 |
| X2031AC000 | COVER - STRUT KIT | 103E | 1 | 1 | 0 | 0 | 15.00 |
| X6326XA000 | WWZ10 REAR GATE STAY KIT | 107B | 12 | 12 | 0 | 0 | 1,066.32 |
| X9201FC000 | REAR VIEW MIRROR AY INR | 109A | 1 | 1 | 0 | 0 | 23.97 |
| YF6923008 | STI Subaru Tee X-Large | DISPLAY | 1 | 1 | 0 | 0 | 17.50 |
| YOK93210 | 225/55/17 95H Yokohama Geolande | TIREWALL | 4 | 4 | 0 | 0 | 564.00 |
| 0BF209Z500 | OIL FILTER | 001C | 3 | 3 | 0 | 0 | 62.31 |
| 00BG7083 | New Part 00BG7083 | BKCTR | 21 | 21 | 0 | 0 | 59.85 |
| 00FL26AP | FRIDGE LUBE | BKCTR | 48 | 48 | 0 | 0 | 381.60 |
| 00SP9102 | fuel inj kits | BKCTR | 10 | 10 | 0 | 0 | 105.00 |
| 000BG860 | stop squeal | BKCTR | 8 | 8 | 0 | 0 | 50.00 |
| 000K2944 | Diesel Injection Kit | 002A | 2 | 2 | 0 | 0 | 109.90 |
| 000MIST1 | MIST SOLUTION | BKCTR | 24 | 24 | 0 | 0 | 358.80 |
| 000PSS551P | jb power steering | BKCTR | 12 | 12 | 0 | 0 | 263.40 |
| 0000CO-2 | KEY | KEY | 866 | 866 | 0 | 0 | 1,840.27 |
| 0000ESC600 | emission system cleaner | BKCTR | 35 | 35 | 0 | 0 | 1,258.25 |
| 0000K247 | DFC LUB | 002A | 1 | 1 | 0 | 0 | 4.50 |
| 0000K708 | frigi-fresh | BKCTR | 4 | 4 | 0 | 0 | 14.20 |
| 00000RS200 | radiator flush kit | BKCTR | 38 | 38 | 0 | 0 | 834.12 |
| 00000TS500 | transmission flush kit | BKCTR | 22 | 25 | 0 | 3 | 548.75 |
| 03840-0601 | A/C TRACER DYE | BKCTR | 12 | 12 | 0 | 0 | 126.00 |
| 04267020AB | COOLANT  -COOLANT | BKCTR | 1 | 1 | 0 | 0 | 7.91 |
| 04269056AB | SEAL    -ADAPTER | 020C3 | 3 | 3 | 0 | 0 | 17.25 |
| 04318001AB | CLEANER  -COMBUSTION CHAMB | 049B | 4 | 4 | 0 | 0 | 15.40 |
| 04318039AB | OIL    -RUST | BKCTR | 1 | 1 | 0 | 0 | 3.70 |
| 04318060AB | LUBRICANT-AXLE | 049D | 13 | 13 | 0 | 0 | 58.55 |
| 04318067AB | CLEANER  -WINDSHIELD WASHE | 049E | 24 | 24 | 0 | 0 | 89.50 |
| 04318080AB | FLUID   -BRAKE | BKCTR | 12 | 12 | 0 | 0 | 37.39 |
| 04549626AB | OIL    -LUBRICANT | 049B | 5 | 5 | 0 | 0 | 22.90 |
| 04805241AG | NOZZLE  -WASHER | 028B4 | 2 | 2 | 0 | 0 | 15.80 |
| 04805570AA | CLIP   -GRILLE TO FASCIA | 020D5 | 1 | 1 | 0 | 0 | 1.85 |
| 04806207AA | NAMEPLATE-NONE | 080N | 2 | 2 | 0 | 0 | 36.10 |
| 04857753AA | RETAINER -PUSH ON | 084E4 | 1 | 1 | 0 | 0 | 0.85 |
| 04897150AA | CLEANER  -BRAKE | 049B | 3 | 3 | 0 | 0 | 7.98 |
| 04897622AA | LUBRICANT-TRANSMISSION | BKCTR | 111 | 111 | 0 | 0 | 987.90 |
| 04897840AA | CLEANER  -TOTAL CLEAN | 049B | 1 | 1 | 0 | 0 | 3.00 |
| 05010042AA | DYES    -LEAK - 4 IN 1 | BKCTR | 5 | 5 | 0 | 0 | 21.75 |
| 05010044AA | DYES    -LEAK - R12 | BKCTR | 10 | 10 | 0 | 0 | 40.00 |
| 05010124AA | FLUID AFT-TRANS AFT +3 QUART | BKCTR | 39 | 39 | 0 | 0 | 107.31 |
| 05010320AA | LUBRICANT-AXLE | BKCTR | 2 | 2 | 0 | 0 | 23.00 |
| 05010884AA | SEALER  -RTV | BKCTR | 1 | 1 | 0 | 0 | 3.25 |
| 05013457AA | FLUID   -AUTOMATIC TRANSMISS | BKCTR | 67 | 67 | 0 | 0 | 298.11 |
| 05013458AA | FLUID   -AUTOMATIC TRANSMISS | BKCTR | 3 | 3 | 0 | 0 | 53.40 |
| 05013478AA | LUBRICANT-DIESEL FUEL | 049F | 7 | 7 | 0 | 0 | 16.10 |
| 05015983AA | ADHESIVE -REAR VIEW MIRROR | 049D | 2 | 2 | 0 | 0 | 6.26 |
| 05018045AA | CLEANER  -ELECTRICAL CONTAC | 049E | 1 | 1 | 0 | 0 | 5.12 |
| 05020386AC | SPACER  -LIFTGATE GLASS | 044D2 | 2 | 2 | 0 | 0 | 4.70 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 05064033AG | DVD    -GEOGRAPHIC DATABAS | 012A | 1 | 1 | 0 | 0 | 163.00 |
| 05073039AA | TIESTRAP -TIE | 029A6 | 103 | 103 | 0 | 0 | 61.80 |
| 05073942AA | OIL    -AUTOMATIC TRANSMISSI | 049C | 5 | 5 | 0 | 0 | 26.15 |
| 05083150AA | GREASE  -MULTI-PURPOSE | 049A | 4 | 4 | 0 | 0 | 19.20 |
| 05102232AA | LUBRICANT-AXLE | BKCTR | 11 | 11 | 0 | 0 | 184.25 |
| 05127382AB | FLUID   -AUTOMATIC TRANSMISS | BKCTR | 10 | 10 | 0 | 0 | 115.00 |
| 05136033AA | LUBRICANT-REAR AXLE | BKCTR | 8 | 8 | 0 | 0 | 102.80 |
| 05143356AC | BOLT    -HEX FLANGE HEAD | 021F3 | 1 | 1 | 0 | 0 | 0.75 |
| 05149098AA | SWITCH  -OIL PRESSURE | 005C3 | 1 | 1 | 0 | 0 | 10.60 |
| 05161618AA | DYE     -LEAK - COOLANT | BKCTR | 11 | 11 | 0 | 0 | 80.30 |
| 05166226AA | FLUID   -POWER STEERING | 049A | 7 | 7 | 0 | 0 | 27.93 |
| 05166240AB | OIL    -5W20 SYNTHETIC | BKCTR | 9 | 9 | 0 | 0 | 40.68 |
| 05166242AB | OIL    -10W30 SYNTHETIC | BKCTR | 41 | 41 | 0 | 0 | 183.73 |
| 05170202AA | CLEANER -A/C EVAPORATOR | 049C | 7 | 7 | 0 | 0 | 63.00 |
| 05170055AA | LUBRICANT-NONE | 049A | 3 | 3 | 0 | 0 | 42.00 |
| 05191184AA | FLUID   -AUTOMATIC TRANSMISS | BKCTR | 11 | 11 | 0 | 0 | 176.00 |
| 06505316AA | NUT    -HEX FLANGE LOCK | 020I1 | 1 | 1 | 0 | 0 | 1.05 |
| 1GX251DVAA | LOAD FLOO-TOP COVER | WALL | 1 | 1 | 0 | 0 | 170.00 |
| 10105AA590 | GSKT AND SEAL KIT ENGINE | 116E | 1 | 1 | 0 | 0 | 181.94 |
| 10130AA000 | WVK21 REPAIR KIT | TEST | 1 | 1 | 0 | 0 | 28.03 |
| 10966AA030 | GSKT SPARK PL PIP | 098F5 | 6 | 6 | 10 | 0 | 14.82 |
| 10991AA001 | SEAL RING CYLND BLOCK | 096D4 | 4 | 4 | 0 | 0 | 4.84 |
| 11044AA114 | GSKT CYLINDER HEAD | 097D | 1 | 1 | 0 | 0 | 23.07 |
| 11044AA610 | GSKT CYLINDER HEAD | 098H | 2 | 2 | 0 | 0 | 51.54 |
| 11044AA633 | GASKET CYLNDR HEAD | 093B | 5 | 6 | 0 | 1 | 147.42 |
| 11044AA642 | GASKET CYLINDER HEAD | 101D | 1 | 1 | 0 | 0 | 24.87 |
| 11060AA071 | COVER-THERMO | 098B | 2 | 2 | 0 | 0 | 20.48 |
| 11126AA000 | GASKET | 094D5 | 169 | 174 | 0 | 5 | 100.92 |
| 1157A | 1157A Bulb | 003D5 | 9 | 9 | 0 | 0 | 8.55 |
| 11810AA000 | AIR CONTROL VALVE | 096D1 | 2 | 3 | 0 | 1 | 16.20 |
| 11810AA021 | VALVE COMPLETE-CONTROL | 095B | 1 | 1 | 0 | 0 | 8.76 |
| 11810AA040 | VALVE CP CONTROL | 094E2 | 5 | 7 | 2 | 2 | 70.70 |
| 11810AA100 | VALVE CP CONTROL | 113A | 3 | 3 | 0 | 0 | 24.99 |
| 11815AB143 | HOSE AY PCV A | 098A | 1 | 1 | 0 | 0 | 12.46 |
| 11815AB790 | HOSE AY PCV | 112C | 4 | 4 | 0 | 0 | 80.76 |
| 11819AA001 | CONNECTOR CP PCV | 098A | 1 | 1 | 0 | 0 | 5.21 |
| 11821AA450 | PCV CONNECTOR | 096E3 | 1 | 1 | 0 | 0 | 5.24 |
| 11831AA210 | COVER OIL SEPARATOR | 112F | 1 | 1 | 0 | 0 | 20.67 |
| 12108AA890 | BEARING SET CONNECT ROD | 100F | 1 | 1 | 0 | 0 | 95.36 |
| 12305AA251 | PULLEY CRANKSHAFT | 094C | | 1 | 0 | 1 | 107.97 |
| 12342AA02B | FLYWHEEL AY FLEX | 103H | 1 | 1 | 0 | 0 | 156.06 |
| 12345AA010 | FLYWHEEL DUAL MASS | 118E | 1 | 1 | 0 | 0 | 387.08 |
| 13021AA091 | SPROCKET CRANKSHAFT | 099E | 1 | 1 | 0 | 0 | 20.17 |
| 13028AA072 | TIMING DELT | 093H | 2 | 2 | 0 | 0 | 119.94 |
| 13028AA21C | BELT-TIMING | 111D | 2 | 2 | 0 | 0 | 89.94 |
| 13028AA231 | BELT-TIMING | 091G | 6 | 7 | 0 | 1 | 377.79 |
| 13028AA240 | BELT TIMING | 100F | 2 | 2 | 1 | 0 | 179.94 |
| 13033AA042 | ADJUSTER AY BELT  TENSION | 097F | 2 | 2 | 0 | 0 | 179.94 |
| 13037AA352 | CAMSHAFT CP INTAKE LH | 111C | 1 | 1 | 0 | 0 | 119.97 |
| 13044AA061 | SPROCKET CP CAMSHFT RH IN | 100H | 1 | 1 | 0 | 0 | 50.17 |
| 13068AA051 | ADJUSTER CP BELT TENSION | 099C | 1 | 1 | 0 | 0 | 89.97 |
| 13073AA142 | PT340292 IDLER CP BELT | 098D2 | 1 | 1 | 1 | 0 | 44.97 |
| 13073AA190 | IDLER CP BELT | 099D | 1 | 1 | 0 | 0 | 25.11 |
| 13145AA010 | GUIDE TIMING BELT | 097F | 2 | 2 | 0 | 0 | 6.66 |
| 13201AA360 | VALVE INTAKE | 107H | | 4 | 0 | 4 | 38.32 |
| 13202AA371 | VALVE EXHAUST | 107H | | 4 | 0 | 4 | 52.64 |
| 13207AA120 | SEAL INT VALVE | 094D1 | | 4 | 0 | 4 | 10.52 |
| 13211AA110 | SEAL EXH VALVE | 094D6 | | 4 | 0 | 4 | 12.28 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 13270AA062 | GASKET ROCKER COVER | 098H | 2 | 2 | 0 | 0 | 17.94 |
| 13270AA082 | GSKT ROCKER COVER RH | 095F | 1 | 1 | 0 | 0 | 8.97 |
| 13271AA051 | WASH ROCKER CVR | 096D4 | 24 | 24 | 0 | 0 | 51.24 |
| 13271AA071 | WASHER ROCKER COVER | 094D4 | 34 | 34 | 0 | 0 | 68.68 |
| 13272AA063 | GSKT ROCKER COVER | 098H | 2 | 2 | 0 | 0 | 17.94 |
| 13272AA082 | COVER CP VALVE ROCKER | 095F | 2 | 2 | 0 | 0 | 17.94 |
| 13293AA051 | GSKT ROCKER COVER NO 20 | 096E1 | 10 | 10 | 2 | 0 | 59.70 |
| 13294AA012 | GSKT ROCKER COVER | 096C | 1 | 1 | 0 | 0 | 8.37 |
| 13294AA053 | GSKT ROCKER COVER | 096H | 4 | 4 | 6 | 0 | 33.48 |
| 13570AA112 | COVER BELT FRONT | 102G | | 1 | 0 | 1 | 34.00 |
| 13570AA151 | PB000992 CVR-BELT FR | 120C | 2 | 2 | 0 | 0 | 64.38 |
| 13572AA011 | COVER AY TIMING BELT RH | 098I | 1 | 1 | 0 | 0 | 16.66 |
| 13574AA10A | COVER BELT LH | 112D | 1 | 1 | 0 | 0 | 12.40 |
| 14035AA281 | GSKT INTAKE MANIFOLD | 099I | 2 | 2 | 0 | 0 | 5.94 |
| 14035AA290 | GSKT INTAKE MANIFOLD | 099I | 2 | 2 | 0 | 0 | 8.74 |
| 14035AA383 | GASKET INTAKE MANIFOLD | 099I | 8 | 10 | 0 | 2 | 33.50 |
| 14035AA421 | GASKET INTAKE MANIFOLD | 110C | 4 | 4 | 0 | 0 | 13.40 |
| 14035AA492 | GSKT INTAKE MANIFOLD | 097E | 4 | 4 | 0 | 0 | 12.44 |
| 14038AA000 | EXH MANIFOLD GASKET | 101G | 1 | 1 | 1 | 0 | 9.64 |
| 14075AA161 | GASKET INTAKE COLLECTOR | 096B | 1 | 1 | 0 | 0 | 6.31 |
| 14094AA091 | BRACKET-COLLECTOR COVER | 100F | 1 | 1 | 0 | 0 | 26.93 |
| 14445AA090 | UNION SCREW AND FILTER AY | 094E3 | 2 | 2 | 0 | 0 | 18.48 |
| 14774AA500 | SOLENOID VALVE | 104A | 1 | 1 | 0 | 0 | 47.59 |
| 14808AE750 | LABEL EMISSION 3A | 094E6 | 1 | 1 | 0 | 0 | 8.22 |
| 14808AF150 | LABEL EMISSION 4P | 094C | 1 | 1 | 0 | 0 | 10.47 |
| 14808AF700 | LABEL EMISSION 6H | 100E | 1 | 1 | 0 | 0 | 10.81 |
| 14808AG280 | LABEL EMISSION 7U | 100E | 1 | 1 | 0 | 0 | 8.49 |
| 15194AA110 | UNION SCREW | 096D5 | 1 | 1 | 0 | 0 | 8.62 |
| 15208AA031 | OIL FILTER | 091A | 36 | 37 | 0 | 1 | 174.27 |
| 15208AA12A | ELEM CP OIL FILTER | 091B | 148 | 152 | 0 | 4 | 600.40 |
| 16102AA080 | DUTY SOLENOID VALVE | 095H | 2 | 2 | 0 | 0 | 134.46 |
| 16102AA300 | VALVE AY DUTY SOLENOID | 101F | 1 | 1 | 0 | 0 | 81.87 |
| 16546AA020 | AIR FILTER | 091C | 8 | 9 | 0 | 1 | 80.73 |
| 16546AA07A | AIR FILTER | 091C | 3 | 5 | 0 | 2 | 44.85 |
| 16546AA080 | ELEMENT AIR CLEANER | 109A | 1 | 1 | 0 | 0 | 10.77 |
| 16546AA10A | ELEMENT-AIR CLNR | 091F | 7 | 7 | 0 | 0 | 92.19 |
| 16546AA12A | ELEMENT AIR CLNR | 1 | 2 | 2 | 0 | 0 | 26.34 |
| 16611AA310 | INJECTOR SUB AY | 092D | 1 | 1 | 0 | 0 | 71.97 |
| 20204AG01B | RUB BUSH ARM F R | 105B | 2 | 2 | 0 | 0 | 12.70 |
| 20250AJ010 | LINK AY R TRG LH | 109E | 1 | 1 | 0 | 0 | 70.32 |
| 20250FG021 | LINK ASSY R LAT F | 095B | 1 | 1 | 0 | 0 | 67.95 |
| 20250XA020 | LATERAL LINK AY R | 111E | 1 | 1 | 0 | 0 | 49.01 |
| 20252SC010 | R ARM AY UP LH | 112E | 1 | 1 | 0 | 0 | 154.72 |
| 20311AC200 | STRUT CP F RH | 158D | 1 | 1 | 0 | 0 | 89.97 |
| 20311AC210 | STRUT CP F LH | 158D | 1 | 1 | 0 | 0 | 89.97 |
| 20311FE201 | STRUT COMPL F RH | 158C | 1 | 1 | 0 | 0 | 251.98 |
| 20360SA0009L | STRUT CP R RH | 120D | 1 | 1 | 0 | 0 | 89.97 |
| 20363AC221 | STRUT CP R | 158D | 1 | 1 | 0 | 0 | 77.97 |
| 20363AC231 | STRUT CP R | 158D | 1 | 1 | 0 | 0 | 77.97 |
| 20365AG10A | SHOCK ABS COMPL R | 158B | 1 | 1 | 0 | 0 | 59.97 |
| 20365SC000 | SHOCK ABS R | 202B | 1 | 1 | 0 | 0 | 74.97 |
| 20370AC201 | STRUT MOUNT REAR RH | 158D | 1 | 1 | 0 | 0 | 44.01 |
| 20370AC211 | STRUT MOUNT REAR LH | 158D | 1 | 1 | 0 | 0 | 45.19 |
| 20430PA100 | STABILIZER LINK CP F | 107A | 1 | 1 | 0 | 0 | 36.41 |
| 20470SA000 | LINK AY F STABILIZER | 099B | 2 | 2 | 0 | 0 | 37.20 |
| 20481AA001 | STABILIZER LINK AY R | 111I | 3 | 3 | 0 | 0 | 140.55 |
| 20540AA080 | FLANGE BOLT | 103C | 1 | 1 | 0 | 0 | 1.69 |
| 20550AA010 | NUT | 096E4 | 7 | 7 | 0 | 0 | 29.54 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 21067GA050 | BALL JOINT CP | 098I | 1 | 1 | 0 | 0 | 25.48 |
| 21110AA360 | WATER PUMP ASSEMBLY | 103D | 2 | 2 | 0 | 0 | 155.94 |
| 21111AA007 | WATER PUMP | 096C | 4 | 4 | 0 | 0 | 239.88 |
| 21111AA026 | WATER PUMP | 103F | 1 | 1 | 0 | 0 | 71.97 |
| 21111AA110 | WATER PUMP | 093B | 2 | 2 | 0 | 0 | 155.94 |
| 21111AA230 | WATER PUMP CP | 100I | 1 | 1 | 1 | 0 | 83.97 |
| 21111AA240 | WATER PUMP CP | 112A | 2 | 2 | 0 | 0 | 167.94 |
| 21111AA280 | WATER PUMP CP | 099H | 1 | 1 | 0 | 0 | 77.97 |
| 21111AA290 | WATER PUMP CP | SOP | 1 | 1 | 0 | 0 | 83.97 |
| 21114AA051 | GASKET WATER PUMP | 096D5 | 6 | 6 | 1 | 0 | 14.28 |
| 21200AA072 | THERMOSTAT | 112G | 5 | 5 | 1 | 0 | 47.85 |
| 21200AA170 | THERMO AY | 112D | 1 | 1 | 0 | 0 | 9.57 |
| 21210AA030 | THERMO AND GASKET AY | 101B | 1 | 1 | 0 | 0 | 17.97 |
| 21210AA080 | THERMO AND GSKT AY | 104C | 2 | 2 | 0 | 0 | 35.94 |
| 21236AA010 | THERMOSTAT GASKET | 096D6 | 5 | 5 | 2 | 0 | 10.30 |
| 21370KA001 | OIL COOLER GASKET | 114C | 4 | 4 | 0 | 0 | 14.44 |
| 21896AA072 | GASKET INTER COOLER | 094E2 | 2 | 2 | 0 | 0 | 7.54 |
| 22060AA061 | KNOCK SENSOR | 093A | 2 | 2 | 0 | 0 | 124.14 |
| 22060AA070 | KNOCK SENSOR | 095A | 3 | 3 | 0 | 0 | 186.21 |
| 22060AA111 | SEN AY KNOCK | 104C | 1 | 1 | 0 | 0 | 43.17 |
| 22304AB030 | LABEL VAC PIP EW | 109B | 1 | 1 | 0 | 0 | 8.22 |
| 22401AA310 | SPARK PLUG | 092F | 20 | 28 | 0 | 8 | 46.76 |
| 22401AA530 | SPARK PLUG | 092F | 10 | 10 | 0 | 0 | 79.65 |
| 22401AA570 | SPARK PLUG 2.5L PLATINUM | 092G | 21 | 21 | 0 | 0 | 163.17 |
| 22401AA580 | SPARK PLUG | 092G | 9 | 9 | 0 | 0 | 78.03 |
| 22401AA630 | SPARK PLUG | 092F | 25 | 29 | 0 | 4 | 260.13 |
| 22401AA65A | PLUG-SPARK | 092F | 56 | 60 | 0 | 4 | 430.20 |
| 22401AA670 | SPARK PLUG | 092F | 6 | 6 | 0 | 0 | 57.42 |
| 22433AA140 | IGNITION COIL AY | 110B | 1 | 1 | 0 | 0 | 151.85 |
| 22438AA04A | IGNITER AY | TEST | 1 | 1 | 0 | 0 | 152.97 |
| 22451AA543 | SPARK PLUG CORD | 093E | 2 | 2 | 0 | 0 | 19.80 |
| 22451AA730 | SPARK PLUG CORD | 093F | 1 | 1 | 0 | 0 | 8.99 |
| 22452AA150 | SPARK PLUG CORD | 093G | 2 | 2 | 0 | 0 | 19.80 |
| 22454AA130 | SPARK PLUG CORD | 093G | 1 | 1 | 0 | 0 | 8.99 |
| 22611AH793 | UNIT AY EGI CONTROL | 114D | 1 | 1 | 0 | 0 | 442.29 |
| 22641AA15A | SEN AY-A/F RATIO | 095C | 2 | 2 | 0 | 0 | 215.94 |
| 22641AA280 | SENSOR AY AIR/FUEL RATIO | 095D | 1 | 1 | 0 | 0 | 101.97 |
| 22641AA36A | SEN AY A/F RATIO | 110C | 2 | 2 | 0 | 0 | 191.94 |
| 22641AA360 | SENSOR AY AIR/FUEL RATIO | 097A | 1 | 1 | 0 | 0 | 119.97 |
| 22680AA160 | AIR FLOW METER | 105B | 1 | 1 | 0 | 0 | 251.97 |
| 22690AA290 | OXYGEN SENSOR | 095F | 2 | 2 | 0 | 0 | 167.94 |
| 22690AA380 | OXYGEN SENSOR | 095G | 2 | 2 | 0 | 0 | 179.94 |
| 22690AA640 | SENSOR AY OXYGEN | 103C | 2 | 2 | 0 | 0 | 203.94 |
| 22690AA73A | SEN ASSY OXYGEN | 106A | 1 | 1 | 0 | 0 | 83.97 |
| 22791AA00A | PT260704 F OXYGEN (A/F) S | 095C | 2 | 2 | 0 | 0 | 137.94 |
| 23242GA400 | BAND AXLE BOOT | 092B | 8 | 8 | 0 | 0 | 23.76 |
| 23242GA410 | BAND AXLE SFT BOOT | 092B | 12 | 12 | 0 | 0 | 28.44 |
| 23300AA230R1 | REMAN STARTER | 097H | 1 | 1 | 0 | 0 | 137.97 |
| 23700AA090R1 | REMAN ALTERNATOR | 097H | 1 | 1 | 0 | 0 | 164.97 |
| 23700AA31ARA | REMAN ALTERNATOR | 098J | 2 | 2 | 0 | 0 | 346.44 |
| 23770AA020 | PULLEY IDLER | 113I | 3 | 3 | 0 | 0 | 78.42 |
| 24030AA041 | PT110399 SENSOR AND HARN | 096A | 1 | 1 | 0 | 0 | 149.52 |
| 24236AA010 | CLIP NO 7 | SOP | 2 | 2 | 0 | 0 | 2.32 |
| 25240AA060 | SWITCH AY OIL PRESSURE | 097C | 2 | 2 | 0 | 0 | 24.94 |
| 25240KA020 | OIL PRESSURE SWITCH | 092B | 1 | 1 | 0 | 0 | 13.38 |
| 26051AC090 | HAND BRAKE CABLE RH | BOX03 | 1 | 1 | 0 | 0 | 35.57 |
| 26225AE001 | SUPPORT | 092C | 1 | 1 | 0 | 0 | 45.57 |
| 26268PA001 | PLATE | 114C | 1 | 1 | 0 | 0 | 1.95 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 26273AC001 | BOLT DISK BRAKE | 101D | 1 | 1 | 0 | 0 | 1.14 |
| 26296AA062 | BRAKE PAD KIT R | 094F | 1 | 1 | 0 | 0 | 47.97 |
| 26296AE220 | PT080605 PAD KIT F | 094G | 3 | 3 | 0 | 0 | 170.91 |
| 26296AG050 | PAD KIT F | 103G | 1 | 1 | 0 | 0 | 53.97 |
| 26296FA022 | BRAKE PAD KIT F | 094G | 3 | 3 | 0 | 0 | 143.91 |
| 26296FE060 | PT080605 PAD KIT F | 094G | 1 | 1 | 0 | 0 | 56.97 |
| 26296FE070 | PAD KIT F | 097G | 1 | 1 | 0 | 0 | 86.97 |
| 26296FE081 | PT080605 PAD KIT F | 094J | 1 | 1 | 0 | 0 | 56.97 |
| 26296FE100 | PAD KIT F DISK BRAKE | 094F | 1 | 1 | 0 | 0 | 197.97 |
| 26296FG010 | PAD KIT F | 094H | 2 | 2 | 0 | 0 | 113.94 |
| 26296SA020 | PAD KIT F DISK BRAKE | 004F | 3 | 4 | 0 | 1 | 227.88 |
| 26296XA010 | PAD KIT F | 092H | 1 | 1 | 0 | 0 | 62.97 |
| 26298AA020 | P1190693 BRAKE SHOE KIT | 094I | 2 | 2 | 0 | 0 | 85.52 |
| 26298AA030 | SHOE REPAIR KIT R | 094I | 2 | 2 | 0 | 0 | 85.52 |
| 26298AA040 | SHOE REPAIR KIT R | 094A | 1 | 1 | 0 | 0 | 29.97 |
| 26300AE00C | BRAKE DISC F | 104E | 2 | 2 | 0 | 0 | 107.94 |
| 26300AE02C | BRAKE DISK F | 104E | 2 | 2 | 0 | 0 | 113.94 |
| 26300AE061 | BRAKE DISC F | 115C | 2 | 4 | 0 | 2 | 227.88 |
| 26300AE071 | BRAKE DISC F | 105A | 2 | 2 | 0 | 0 | 113.94 |
| 26300AG01A | BRAKE DISC F | TEST | 2 | 2 | 0 | 0 | 113.94 |
| 26696AE020 | PAD KIT DISK BRAKE R | 094J | 2 | 2 | 0 | 0 | 101.94 |
| 26696AE040 | PAD KIT R DISK BRAKE | 094H | 1 | 1 | 0 | 0 | 53.97 |
| 26696AE060 | PAD KIT R | 105E | 1 | 1 | 0 | 0 | 53.97 |
| 26696AG010 | PAD KIT R DISK BRAKE | 101G | 1 | 1 | 0 | 0 | 50.07 |
| 26696FE050 | PAD KIT R DISK BRAKE | 105B | 2 | 2 | 0 | 0 | 95.94 |
| 26696XA010 | PAD KIT R | 092H | 1 | 1 | 0 | 0 | 59.97 |
| 26700AE04C | BRAKE DISC R | 104F | 1 | 1 | 0 | 0 | 56.97 |
| 26700AG01B | BRAKE DISC R | TEST | 2 | 2 | 0 | 0 | 113.94 |
| 26700FE050 | BRAKE DISK R | 118E | 2 | 2 | 0 | 0 | 525.74 |
| 26700FE080 | BRAKE DISC R | 105A | 2 | 2 | 0 | 0 | 113.94 |
| 27540AG05A | SENSOR SUB AY RR LH | 113E | 1 | 1 | 0 | 0 | 31.30 |
| 27549FG000 | SENSOR STEERING ANGLE  U4 | 101E | 1 | 1 | 0 | 0 | 194.48 |
| 28015AA070 | OIL SEAL | 098F6 | 1 | 2 | 0 | 1 | 10.60 |
| 28015AA080 | OIL SEAL | 104B | 1 | 2 | 0 | 1 | 12.04 |
| 28015AA090 | OIL SEAL | 094D3 | 6 | 6 | 0 | 0 | 37.62 |
| 28015AA100 | OIL SEAL | 094D3 | 6 | 6 | 0 | 0 | 36.48 |
| 28015AA110 | OIL SEAL | 094D3 | 6 | 6 | 0 | 0 | 43.02 |
| 28016AA011NT | BEARING AY F | 096B | 1 | 2 | 0 | 1 | 89.40 |
| 28016AA030 | PT180303 BEARING AY R | 096B | 6 | 6 | 0 | 0 | 277.02 |
| 28016PA010 | ROLLER BRG | 113D | 1 | 1 | 0 | 0 | 49.66 |
| 28023AA002 | CVJ BOOT | 102I | 2 | 2 | 0 | 0 | 15.58 |
| 28023AA011 | DOJ BOOT | 103A | 7 | 7 | 0 | 0 | 45.99 |
| 28023AC060 | BOOT DRIVE SHAFT | 113B | 1 | 1 | 0 | 0 | 7.59 |
| 28044AA001 | NUT AXLE | 094D5 | 3 | 4 | 0 | 1 | 11.20 |
| 28052AA010 | HUB CP F | 092A | 1 | 1 | 0 | 0 | 89.97 |
| 28055AA003 | HUB BOLT | 094E4 | 4 | 4 | 0 | 0 | 6.24 |
| 28111AC090 | DISC WHEEL 6J 15 | TEST | 1 | 1 | 0 | 0 | 71.97 |
| 28111AE170 | DISK WHEEL ALUMINIUM | 158E | 1 | 1 | 0 | 0 | 197.97 |
| 28111AG37A | DISC WHEEL 17 | 158E | 1 | 1 | 0 | 0 | 179.97 |
| 28111FE220 | DISK WHEEL ALUM | 158E | 1 | 1 | 0 | 0 | 548.50 |
| 28111FG140 | DISC WHEEL AL 17 B83 | TEST | 1 | 1 | 0 | 0 | 251.97 |
| 28111SA000 | DISK WHEEL STEEL | 158E | 1 | 1 | 0 | 0 | 74.26 |
| 28111SA101 | DISC WHL 16 AL | 158E | 1 | 1 | 0 | 0 | 197.97 |
| 28119AG06A | DISK WHEEL ALUM 16 | 158E | 1 | 1 | 0 | 0 | |
| 28171AG000 | WHEEL NUT | 098E3 | 3 | 3 | 0 | 0 | 5.49 |
| 28191SA000 | TPMS VALVE STEM | TEST | 4 | 4 | 0 | 0 | 14.24 |
| 28313AE030 | HOUSING F LH | 116C | 1 | 1 | 0 | 0 | 146.97 |
| 28316FE000 | BEARING F AXLE | 094A | 1 | 1 | 0 | 0 | 47.65 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 28321AE051 | DRV SHAFT AY F 23 | 159C | 1 | 1 | 0 | 0 | 258.97 |
| 28321AE07B | DRV SFT ASSY FT | 159C | 2 | 2 | 0 | 0 | 517.94 |
| 28323AG010 | BOOT PTJ82 | 105C | 2 | 2 | 0 | 0 | 15.02 |
| 28362AE001 | HUB CP | 114F | 4 | 4 | 0 | 0 | 311.88 |
| 28391FG000 | SHAFT & JOINT UNIT FRONT | 159C | 1 | 1 | 0 | 0 | 190.73 |
| 28411AA000 | HOUSING R 4WD RH | 103F | 1 | 1 | 0 | 0 | 104.44 |
| 28423FE000 | BOOT DRIVE SHAFT | 102B | 2 | 2 | 0 | 0 | 16.34 |
| 28473AG00B | HUB UNIT COMPL R | 098C | 3 | 3 | 0 | 0 | 251.91 |
| 28495AE000 | GREASE DRIVE SHAFT 80G | 092B | 8 | 8 | 0 | 0 | 74.88 |
| 28811AC110 | CENTER CAP AY | 102A | 1 | 1 | 0 | 0 | 23.97 |
| 28821AG090 | CTR CAP AY ALUM WHEEL | 101D | 1 | 1 | 0 | 0 | 11.97 |
| 30100AA810 | DISK CP CLUTCH | 102A | 1 | 1 | 0 | 0 | 94.84 |
| 30100AA851 | PT270304 DISK CP CLUTCH | 113F | 1 | 1 | 0 | 0 | 77.97 |
| 30210AA550 | COVER CP CLUTCH | 107J | 1 | 1 | 0 | 0 | 104.97 |
| 30210AA570 | SB-03-51-02R COVER CP CLU | 115C | 1 | 1 | 0 | 0 | 104.39 |
| 30210AA590 | PT270304 COVER CP CLUTCH | 113D | 1 | 1 | 0 | 0 | 104.97 |
| 30502AA051 | RADIAL BALL BEARING CLU | 095G | 1 | 1 | 0 | 0 | 26.95 |
| 30531AA040 | LEVER CLUTCH RELEASE | 112D | 1 | 1 | 0 | 0 | 30.35 |
| 30534AA001 | SPRING RELEASE LEVER | 113B | 1 | 1 | 0 | 0 | 4.69 |
| 30537AA030 | PIVOT RELEASE LEVER | TEST | 1 | 1 | 0 | 0 | 8.97 |
| 30539AA000 | CLIP CLUTCH SLEEVE | 098D1 | 4 | 4 | 0 | 0 | 5.84 |
| 30620AA100 | CYLINDER AY CLUTCH OPERAT | 109D | 1 | 1 | 0 | 0 | 36.44 |
| 31232GA082 | STEERING GEAR BOX BOOT | 103B | 2 | 2 | 0 | 0 | 37.56 |
| 31337AA120 | GASKET TRANS CASE REAR | 097E | 1 | 1 | 0 | 0 | 2.94 |
| 31532AA040 | PLATE AY DRIVE | 112D | 2 | 2 | 0 | 0 | 24.52 |
| 31536AA050 | PLATE DRIVE | 112D | 2 | 2 | 0 | 0 | 23.86 |
| 31593AA161 | PLATE PRESSURE FRONT | 114A | 1 | 1 | 0 | 0 | 29.32 |
| 31918AA000 | PB001029 INHIBITER | 095H | 1 | 1 | 0 | 0 | 47.48 |
| 31939AA040 | SOLENOID AY CONTROL | 096F | 1 | 1 | 0 | 0 | 250.00 |
| 31-17 | 17" Wiper Blade | WIPERS | 2 | 2 | 0 | 0 | 7.60 |
| 31-19 | 19" Wiper Blade | WIPERS | 2 | 2 | 0 | 0 | 5.75 |
| 31-20 | 20" Wiper Blade | WIPERS | 1 | 1 | 0 | 0 | 4.00 |
| 31-21 | 21" Wiper Blade | WIPERS | 2 | 2 | 0 | 0 | 8.00 |
| 31-26 | 26" Wiper Blade | WIPERS | 2 | 2 | 0 | 0 | 8.24 |
| 32005AA052 | SWITCH AY BACK LAMP | 095D | 2 | 2 | 0 | 0 | 38.34 |
| 32100AA790 | CASE AY MT | 158E | 1 | 1 | 0 | 0 | 330.84 |
| 32145AA030 | GASKET CASE R | 113G | | 1 | 0 | 1 | 3.65 |
| 32605AA180 | SLEEVE & HUB AY | 095C | 2 | 2 | 0 | 0 | 127.67 |
| 32714AA190 | GEAR SPEEDO DRIVE | 094D6 | 1 | 1 | 1 | 0 | 42.72 |
| 33113AA200 | GEAR TRANSFER DRIVE | 110F | 1 | 1 | 0 | 0 | 70.66 |
| 33128AA350 | GEAR TRF DRIVEN | 104D | 1 | 1 | 0 | 0 | 165.79 |
| 34110AE12B | GR BOX ASSY P/S CPS | 159C | 1 | 1 | 0 | 0 | 500.46 |
| 34110FE091 | STEERING GEAR BOX AY | 159C | 1 | 1 | 0 | 0 | 521.03 |
| 34123AA040 | O-RING | 096F | 2 | 2 | 0 | 0 | 5.18 |
| 34135FC000 | STEERING GEAR BOX BOOT | 114B | 1 | 1 | 0 | 0 | 14.89 |
| 34141AA042 | TIE ROD END | 107D | 1 | 1 | 0 | 0 | 32.97 |
| 34141AC0109E | TIE-ROD END ASSY | 112C | 1 | 1 | 0 | 0 | 31.77 |
| 34153FC020 | PIPE | 119A | 1 | 1 | 0 | 0 | 32.61 |
| 34160AE000 | TIE ROD CP | 103C | 1 | 1 | 0 | 0 | 32.97 |
| 34160AE010 | TIE ROD CP GEAR BOX | 103C | 1 | 1 | 0 | 0 | 32.97 |
| 34311FG030JC | PB001025 STEERING WHEEL A | SOP | 1 | 1 | 0 | 0 | 332.04 |
| 34411AC100 | POWER STRG PUMP AY | 092C | 1 | 1 | 0 | 0 | 221.97 |
| 34427AA060 | O-RING | 098G4 | 1 | 1 | 0 | 0 | 0.57 |
| 34430AG011 | PUMP POWER STEERING | 101A | 1 | 1 | 0 | 0 | 307.98 |
| 34439AE00A | O-RING | 098F6 | 2 | 2 | 0 | 0 | 1.30 |
| 34490FE000 | REPAIR KIT PUMP | 095D | 1 | 1 | 0 | 0 | 10.92 |
| 3457NA | 3457 Amber Bulb | 003D5 | 3 | 3 | 0 | 0 | 5.85 |
| 34610FC110 | POWER STRG HOSE | BOX03 | 1 | 1 | 0 | 0 | 158.74 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 35035AA030 | BUSHING | 096D2 | 2 | 2 | 0 | 0 | 5.78 |
| 35035AC000 | BUSHING | 096G | 2 | 2 | 0 | 0 | 3.12 |
| 35035AC010 | BUSHING | 096G | 1 | 1 | 0 | 0 | 3.54 |
| 35035AG020 | BUSHING STAY CP LEVER | TEST | 2 | 2 | 0 | 0 | 4.16 |
| 35035KA030 | BUSHING | 094B | 1 | 1 | 0 | 0 | 8.18 |
| 35047AC030 | JOINT | 107E | 2 | 2 | 0 | 0 | 70.06 |
| 35110AG03A | SEL LEVER ASSY ATSIA | 158B | 1 | 1 | 0 | 0 | 187.87 |
| 35151AA031 | CABLE AY | 114A | 1 | 1 | 0 | 0 | 59.01 |
| 35173AC041 | SOLENOID UNIT SHIFT LOCK | 110B | 1 | 1 | 0 | 0 | 38.58 |
| 35185AC010 | BULB | 098F4 | 1 | 1 | 0 | 0 | 1.35 |
| 36015GA111 | FOOT PAD | 107F | 2 | 2 | 0 | 0 | 6.76 |
| 36024AA001 | PAD ACCELERATOR PEDAL | 096F | 1 | 1 | 0 | 0 | 4.12 |
| 38325AA032 | ATF FILTER AY | 096H | 2 | 2 | 0 | 0 | 39.54 |
| 38328AA020 | HOSE ASSEMBLY-A.T.F | 101B | 1 | 1 | 0 | 0 | 16.15 |
| 38365AA000 | ATCH ATF FILTER | 101F | 1 | 1 | 0 | 0 | 51.80 |
| 41022AA180 | CUSHION RUBBER R | TEST | 1 | 1 | 0 | 0 | 85.43 |
| 41022AE121 | CUSHION RUBBER TRANS | 113H | 1 | 1 | 0 | 0 | 53.97 |
| 41322AE01B | CUSHION RUB DIFF R | 095H | 1 | 1 | 0 | 0 | 15.53 |
| 42021FE020 | PUMP AY FUEL | 205C | 1 | 1 | 0 | 0 | 227.97 |
| 42021GA242 | FUEL PUMP AY | 092A | 1 | 1 | 0 | 0 | 191.97 |
| 42025SA000 | GASKET PUMP | 110C | 1 | 1 | 0 | 0 | 50.85 |
| 42029AE02A | WVJ20 FUEL PUMP HSG KIT | 116F | 6 | 6 | 0 | 0 | 662.70 |
| 42031AE010 | CAP | 094B | 2 | 2 | 0 | 0 | 29.44 |
| 42031AE02A | CAP ASSY FILLER | 105D | 1 | 1 | 0 | 0 | 9.57 |
| 42031AG00A | CAP AY FILLER | 099A | 1 | 1 | 0 | 0 | 9.57 |
| 42031AG000 | FILLER CAP AY | 109C | 1 | 1 | 0 | 0 | 14.97 |
| 42032FC000 | FILLER CAP AY | 110E | 2 | 2 | 0 | 0 | 23.94 |
| 42036AC020 | CANISTER | 106C | 1 | 1 | 0 | 0 | 55.81 |
| 42037AE110 | CLAMP RETAINER | 098D5 | 7 | 7 | 0 | 0 | 7.98 |
| 42060AA040 | GASKET - FUEL PUMP HOUSIN | 114C | 12 | 15 | 21 | 3 | 50.25 |
| 42066FA140 | FILLER PIPE | 111C | 1 | 1 | 0 | 0 | 68.97 |
| 42072FA030 | DRAIN FILTER | 092D | 1 | 1 | 0 | 0 | 28.22 |
| 42072PA010 | PT251892 FUEL FILTER | 091G | 3 | 5 | 0 | 2 | 83.55 |
| 42074SA000 | TUBE PRESSURE VALVE CONTR | 100G | 1 | 1 | 0 | 0 | 16.63 |
| 42084FA110 | VALVE PRESSURE CONTROL | 106D | 1 | 1 | 0 | 0 | 25.00 |
| 42084FA120 | VENT VALVE | 096A | 1 | 1 | 0 | 0 | 45.36 |
| 430B26 | SUPERBIRD TOO FAST | DISPLAY | 1 | 1 | 0 | 0 | 8.00 |
| 44011AC000 | GASKET | 098G4 | 1 | 1 | 0 | 0 | 6.80 |
| 44011AC020 | EXH PIPE GASKET F | 096D1 | 4 | 4 | 0 | 0 | 16.68 |
| 44011AC030 | GASKET | 096E5 | 16 | 18 | 0 | 2 | 82.62 |
| 44011AE01A | GASKET R/M | 099I | 1 | 1 | 0 | 0 | 1.81 |
| 44011AE010 | GASKET | 096E5 | 1 | 1 | 0 | 0 | 5.39 |
| 44011AE030 | GASKET-EXHAUST PIPE REAR | 095D | 2 | 2 | 0 | 0 | 14.20 |
| 44011AE040 | GASKET-EXHAUST PIPE FRONT | 099F | 2 | 2 | 0 | 0 | 7.74 |
| 44015AC000 | FLANGE BOLT | 098E1 | 1 | 1 | 0 | 0 | 5.08 |
| 44022AA062 | GASKET | 100C | 4 | 4 | 0 | 0 | 20.40 |
| 44022AA122 | GASKET | 095B | 3 | 3 | 0 | 0 | 36.00 |
| 44022AA131 | GASKET MUFFLER | 100D | 1 | 1 | 0 | 0 | 5.53 |
| 44022AA150 | GASKET | 097D | 1 | 1 | 0 | 0 | 8.62 |
| 44022AA170 | GASKET | 096D4 | 1 | 1 | 0 | 0 | 8.62 |
| 44022AA180 | GASKET | 094C | 3 | 3 | 0 | 0 | 40.89 |
| 44022AA211 | GASKET | 096E2 | 1 | 1 | 0 | 0 | 5.53 |
| 44022GA320 | GASKET | 097D | 2 | 2 | 0 | 0 | 8.48 |
| 44022GA340 | GASKET | 094E5 | 2 | 2 | 0 | 0 | 9.34 |
| 44044AA010 | SPRING | 096E2 | 10 | 10 | 0 | 0 | 29.70 |
| 44059AA010 | BOLT | 096E3 | 12 | 12 | 0 | 0 | 28.20 |
| 44066AE021 | CUSHION  U5 | 113C | 1 | 1 | 0 | 0 | 4.10 |
| 44101AE120 | EXHAUST PIPE AY CTR RH | 160C | 1 | 1 | 0 | 0 | 399.97 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|-----|-------------|---------------|-------------------|------------------|---------------------|--------------------|--------------------|
| 44101AE130 | EXHAUST PIPE AY CTR LH | WALL | 1 | 1 | 0 | 0 | 513.00 |
| 44105AA341 | EXH PIPE AY F | 160C | 1 | 1 | 0 | 0 | 305.59 |
| 44109AE031 | EXHAUST PIPE AY FRONT | 160B | 1 | 1 | 0 | 0 | 146.25 |
| 44111AC233 | F CATALYTIC CONVERTER | 160B | 1 | 1 | 0 | 0 | 436.80 |
| 44111AC242 | R CATALYTIC CONVERTER | 160B | 1 | 1 | 0 | 0 | 256.42 |
| 44111AC340 | F CATALYTIC CONVERTER | 160B | 2 | 2 | 0 | 0 | 805.14 |
| 44111AC350 | R CATALYTIC CONVERTER | 160B | 1 | 1 | 0 | 0 | 436.80 |
| 44131AE120 | COVER | 100I | 1 | 1 | 0 | 0 | 10.38 |
| 44131AE170 | CONVERTER COVER R LWR | 100D | 1 | 1 | 0 | 0 | 10.38 |
| 44131AE180 | CONVERTER COVER R UPR | 100D | 1 | 1 | 0 | 0 | 14.47 |
| 44131AE190 | CONVERTER COVER R LWR | 100D | 1 | 1 | 0 | 0 | 14.47 |
| 44132AC151 | PT150901 CONVERTER COVER | 099F | 1 | 1 | 0 | 0 | 13.06 |
| 44132AC171 | PT150901 CONVERTER COVER | 099F | 2 | 2 | 0 | 0 | 32.30 |
| 44132AC871 | COVER CP CONVERTER UP | 113G | 1 | 1 | 0 | 0 | 19.23 |
| 44132AC930 | PIPE COVER R LWR | 101F | 1 | 1 | 0 | 0 | 15.40 |
| 44133AE020 | CLAMP | 098G1 | 2 | 2 | 0 | 0 | 3.52 |
| 44139AE12A | EXH CONV F | 160A | 1 | 1 | 0 | 0 | 677.07 |
| 44139FA080 | PT150901 CONVERTER CP F | 160B | 1 | 1 | 0 | 0 | 529.36 |
| 44139FA161 | CONVERTER CP F | 160A | 1 | 1 | 0 | 0 | 436.82 |
| 44165FA000 | GASKET | 096E2 | 2 | 2 | 0 | 0 | 9.54 |
| 44200AG27A | EXH PIPE ASSY R  STD | TEST | 1 | 1 | 0 | 0 | 202.90 |
| 44201SA000 | EXH PIPE ASSY R | 160C | 1 | 1 | 0 | 0 | 243.29 |
| 44300AG92A | MUFFLER ASSY LH  WAN | 160A | 1 | 1 | 0 | 0 | 184.74 |
| 44616AA030 | GASKET EXHAUST JOINT | 110E | 1 | 1 | 0 | 0 | 4.33 |
| 44620AA740 | CONVERTER CP FRT | 160A | 1 | 1 | 0 | 0 | 508.95 |
| 44651AA380 | COVER COMPL-EXH | 119E | 2 | 2 | 0 | 0 | 129.30 |
| 44651AA390 | COVER COMPL-EXH | 119E | 1 | 1 | 0 | 0 | 47.89 |
| 44651AA600 | COVER COMPL-EXH | 113J | 2 | 2 | 0 | 0 | 54.10 |
| 44651AA610 | COVER COMPL-EXH | 119E | 1 | 1 | 0 | 0 | 22.88 |
| 44651AA620 | COVER COMPL-EXH | 119E | 1 | 1 | 0 | 0 | 12.49 |
| 44651AA630 | COVER COMPL-EXH | 119E | 1 | 1 | 0 | 0 | 11.75 |
| 45137AE002 | CAP AY RADIATOR | 101E | 1 | 1 | 0 | 0 | 8.67 |
| 45137FC000 | RADIATOR SHROUD | 203A | 1 | 1 | 0 | 0 | 25.43 |
| 45161FE050 | HOSE RADIATOR INLET | 113E | 1 | 1 | 0 | 0 | 9.30 |
| 45522FE031 | PIPE CP AT OIL | TEST | 1 | 1 | 0 | 0 | 29.14 |
| 46013AE000 | BOOT | 114B | 1 | 1 | 0 | 0 | 16.63 |
| 46051AE000 | CASE CP AIR CLEANER LOW | 120A | 2 | 2 | 0 | 0 | 122.68 |
| 46063AG000 | CLAMP | 094D6 | 2 | 2 | 0 | 0 | 4.28 |
| 5FL421X9AD | WHEEL   -STEERING | 220B | 1 | 1 | 0 | 0 | 141.00 |
| 506548PS | Challenger Hat | DISPLAY | 17 | 17 | 0 | 0 | 91.34 |
| 51021SA0009P | FRAME SIDE UP RH | 204D | 1 | 1 | 0 | 0 | 27.03 |
| 51231AE00A | FRAME RAD LWR BCP | 159C | 1 | 1 | 0 | 0 | 32.92 |
| 51231FE001 | FRAME CP LWR RAD | 310D | 1 | 1 | 0 | 0 | 12.10 |
| 51472AG07A9P | REINF D PLR CP LH | 159D | 1 | 1 | 0 | 0 | 94.51 |
| 51472SC0709P | REINF CP D PILLAR LH | 159C | 1 | 1 | 0 | 0 | 70.84 |
| 51602FE210 | WHEEL APRON CP F LH | 159C | 1 | 1 | 0 | 0 | 132.27 |
| 51610FE020 | WHEEL APRON CP FRONT UPP | 204D | 1 | 1 | 0 | 0 | 44.55 |
| 51635AG01A9P | PLATE FF LH | 102TP | 1 | 1 | 0 | 0 | 25.67 |
| 51689AG01A9P | GUSSET COMP | 102TP | 1 | 1 | 0 | 0 | 16.46 |
| 52038783AC | INSULATOR-STEERING GEAR | 003D4 | 1 | 1 | 0 | 0 | 10.55 |
| 52118629AB | SEAL    -OIL FILLER TUBE | 020C2 | 1 | 1 | 0 | 0 | 1.80 |
| 52123AG19C9P | FLOOR SD R CP   LH | 158C | 1 | 1 | 0 | 0 | 58.76 |
| 52150AG83A9P | FRAME R FLSD R CPLH | 159D | 1 | 1 | 0 | 0 | 55.48 |
| 52153AG76B9P | BRKT BUMPER CP  RH | TEST | 1 | 1 | 0 | 0 | 44.73 |
| 52401SA0029P | SKIRT CP R | 159D | 1 | 1 | 0 | 0 | 101.97 |
| 53010SA0109P | PANEL CP RADIATOR SIDE RH | 203B | 1 | 1 | 0 | 0 | 29.97 |
| 53020FE210 | RAD PNL SD COMPL LH | 203B | 1 | 1 | 0 | 0 | 31.17 |
| 53030FC000 | DOUBLER PANEL RAD SIDE RH | 112I | 1 | 1 | 0 | 0 | 29.97 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 53040AE00A | STAY HOOD LOCK CP | 103E | 2 | 2 | 0 | 0 | 37.98 |
| 53040FC001 | STAY COMPLETE-HOOD LOCK | 112I | 1 | 1 | 0 | 0 | 15.15 |
| 53060AG00A9P | FRAME UPR CP | 310D | 1 | 1 | 0 | 0 | 41.97 |
| 55504FE010 | BMPR FACE F | WALL | 1 | 1 | 0 | 0 | 156.24 |
| 55532FE060LR | COVER FOG B RH | 105G | 1 | 1 | 0 | 0 | 32.81 |
| 55552FE080BH | CVR F BMPR LH | 093C | 1 | 1 | 0 | 0 | 20.70 |
| 56200505L | Navy Rally Team USA Basic Team | DISPLAY | 2 | 2 | 0 | 0 | 25.00 |
| 56200505M | Navy Rally Team USA Basic Team | DISPLAY | 1 | 1 | 0 | 0 | 12.50 |
| 56200505XL | Navy Rally Team USA Basic Team | DISPLAY | 2 | 2 | 0 | 0 | 25.00 |
| 56410AG09B | UNDER COVER COM F | TEST | 1 | 1 | 0 | 0 | 32.29 |
| 56410AG10A | UNDER COVER COM FSD | TEST | 1 | 1 | 0 | 0 | 33.26 |
| 56417AG04A | PLATE ATF | 101F | 1 | 1 | 0 | 0 | 7.31 |
| 57110FE100 | FENDER CP F RH | WALL | 1 | 1 | 0 | 0 | 131.97 |
| 57110FE140 | FENDER CP F RH | WALL | 1 | 1 | 0 | 0 | 143.97 |
| 57112FC010QA | EXTENSION FENDER LH | 093C | 1 | 1 | 0 | 0 | 49.17 |
| 57120AE08A | FENDER F     RH | WALL | 1 | 1 | 0 | 0 | 131.97 |
| 57121AE020 | STAY AY FRONT FENDER | 106C | 1 | 1 | 0 | 0 | 6.40 |
| 57140AG07A9P | REINF FENDER CP LH | 105F | 1 | 1 | 0 | 0 | 13.99 |
| 57220AE00B | HOOD COMPL F | WALL | 1 | 1 | 0 | 0 | 227.97 |
| 57229FE080 | HOOD CP F | WALL | 1 | 1 | 0 | 0 | 281.97 |
| 57252SA020 | SEAL FRT HOOD | 097C | 1 | 1 | 0 | 0 | 16.19 |
| 57260AG03A9P | HINGE CP F HOOD LH | 112F | 1 | 1 | 0 | 0 | 14.97 |
| 57310SA040 | LOCK AY FRT HOOD | 093F | 1 | 1 | 0 | 0 | 22.53 |
| 57311SA000 | STRIKER F HOOD | 096C | 1 | 1 | 0 | 0 | 13.98 |
| 57346AG01AJC | KNOB FUEL WAGON | 095C | 1 | 1 | 0 | 0 | 1.23 |
| 57420AC000 | KEY LOCK AY IGNITION AT | 113B | 1 | 1 | 0 | 0 | 19.33 |
| 57449AE02A | KEY LOCK AY TRUNK | 107E | 1 | 1 | 0 | 0 | 17.97 |
| 57497AE000 | KEY PLATE BLANK MASTER | 096D2 | 1 | 1 | 0 | 0 | 35.97 |
| 57497AE01A | MOLD MASTER KEY | 096D5 | 2 | 2 | 0 | 0 | 13.94 |
| 57497AG11A | KEY PLATE | 098F5 | 1 | 1 | 0 | 0 | 26.19 |
| 57497FC000 | KEY PLATE BLANK MASTER | 102C | 1 | 1 | 0 | 0 | 5.97 |
| 57497KG020 | KEY PLATE MASTER | 096D3 | 1 | 1 | 0 | 0 | 4.17 |
| 57497SC010 | KEY PLATE BLANK MASTER | 099D | 1 | 1 | 0 | 0 | 38.37 |
| 57509FE100 | TRUNK LLID COMPL LS | WALL | 1 | 1 | 0 | 0 | 239.97 |
| 57704AE22A | BUMPER FACE R SUS | WALL | 1 | 1 | 0 | 0 | 143.98 |
| 57704AG02A | BUMPER FACE F SIASTD | WALL | 1 | 1 | 0 | 0 | 143.98 |
| 57704AG11A | BUMPER FACE R OBKSIA | 308 | 1 | 1 | 0 | 0 | 143.98 |
| 57704FE170 | BUMPER FACE R | 308 | 1 | 1 | 0 | 0 | 143.98 |
| 57704SA012 | BUMPER FACE R | WALL | 1 | 1 | 0 | 0 | 125.97 |
| 57704SC010 | BUMPER FACE R | TEST | 1 | 1 | 0 | 0 | 180.00 |
| 57705AE02B | ENR ABSORB FOAM FOBK | 159B | 1 | 1 | 0 | 0 | 38.97 |
| 57705FE040 | E/A F BUMPER | 310C | 1 | 1 | 0 | 0 | 38.97 |
| 57705SA000 | ENERGY ABSORBER F BUMPER | 159B | 1 | 1 | 0 | 0 | 38.97 |
| 57705SA010 | ENERGY ABSORBER R BUMPER | 159B | 1 | 1 | 0 | 0 | 38.97 |
| 57705SA050 | ENERGY ABSORBER FRT BUMPE | 159B | 1 | 1 | 0 | 0 | 38.97 |
| 57707AE17A | BRACKET SD LWR F RH | 158B | 1 | 1 | 0 | 0 | 8.96 |
| 57707AE18A | BRACKET SD LWR F LH | 158B | 1 | 1 | 0 | 0 | 8.67 |
| 57707AE21A | BRACKET SD F RH | 158B | 1 | 1 | 0 | 0 | 10.40 |
| 57707AE22A | BRACKET SD F LH | 158B | 1 | 1 | 0 | 0 | 10.14 |
| 57707AE32A | BRACKET REINF SD R | 095F | 2 | 2 | 0 | 0 | 17.72 |
| 57707AE52A | BRKT SD F PKU SIALH | 310B | 1 | 1 | 0 | 0 | 31.46 |
| 57707AG14A | BRKT CORNER F STDLH | 120E | 1 | 1 | 0 | 0 | 18.63 |
| 57707AG27A | BRKT LWR R BPR WG SIA | 107C | 4 | 4 | 0 | 0 | 23.64 |
| 57707AG39A | BRKT CORNER R WG LH | 109E | 1 | 1 | 0 | 0 | 9.65 |
| 57707FE190 | BRKT FRONT BMPR SIDE LH | 109F | 1 | 1 | 0 | 0 | 8.85 |
| 57707FE320 | BRKT F BUMPER SIDE LOW RH | 102B | 1 | 1 | 0 | 0 | 3.92 |
| 57707SA071 | BRKT BMP SIDE R AY LH | 120A | 1 | 1 | 0 | 0 | 14.82 |
| 57711AE24A | BEAM CP R 4D | 310D | 1 | 1 | 0 | 0 | 143.97 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 57711AE29A | BEAM COMPL F OBK SIA | 159D | 1 | 1 | 0 | 0 | 209.97 |
| 57711AG04A | BEAM COMPL R UPR SN | 159D | 1 | 1 | 0 | 0 | 22.96 |
| 57712AG35A | BEAM ASSY F     SIA | 159D | 1 | 1 | 0 | 0 | 143.97 |
| 57712SA080 | BEAM AY R | 159C | 1 | 1 | 0 | 0 | 27.77 |
| 57712SA120 | BEAM AY R UP SIDE LH | 110C | 1 | 1 | 0 | 0 | 9.26 |
| 57712SA220 | BEAM R MAIN | 159D | 1 | 1 | 0 | 0 | 79.32 |
| 57714AC030 | BUMPER GUIDE PIN | 101E | 1 | 1 | 0 | 0 | 2.54 |
| 57714AG03A9P | STAY COMPL F OBK LH | 112F | 1 | 1 | 0 | 0 | 20.97 |
| 57714SA0009P | STAY CP R RH | 107A | 2 | 2 | 0 | 0 | 21.80 |
| 57714SA0109P | STAY CP R LH | 107A | 1 | 1 | 0 | 0 | 11.58 |
| 57717AG07A | BRKT SD UPR AY WGLH | 112I | 1 | 1 | 0 | 0 | 13.58 |
| 57717FC170MC | BUMPER FACE-FRONT | WALL | 1 | 1 | 0 | 0 | 180.00 |
| 57720FC100 | BUMPER FACE F | WALL | 1 | 1 | 0 | 0 | 180.00 |
| 57720FC160 | BUMPER FACE-FRONT | 308 | 1 | 1 | 0 | 0 | 180.00 |
| 57728AC090 | P1491296 CLIP | 094D4 | 3 | 3 | 0 | 0 | 3.84 |
| 57728SA000 | STOPPER BEAM R | 102B | 2 | 2 | 0 | 0 | 2.62 |
| 57731AE720 | CVR FRONT BMPR | 111A | 1 | 1 | 0 | 0 | 17.97 |
| 57731AE760 | CVR HOOK STD SIA | 101D | 1 | 1 | 0 | 0 | 17.97 |
| 57731AG14B | COVER BMPR SD LWRRH | 120C | 1 | 1 | 0 | 0 | 7.16 |
| 57731AG15B | COVER BMPR SD LWRLH | 120C | 1 | 1 | 0 | 0 | 7.16 |
| 57731AG50A | COVER AY RSKT SIA LH | 109E | 1 | 1 | 0 | 0 | 9.00 |
| 57731FE300PG | COVER FOG STI RH | 111I | 1 | 1 | 0 | 0 | 45.75 |
| 57731FG110 | CVR BUMPER SIDE R RH | 102I | 1 | 1 | 0 | 0 | 7.58 |
| 57731FG120 | CVR BUMPER SIDE R LH | 102I | 1 | 1 | 0 | 0 | 7.58 |
| 57732AC021 | BACK BEAM F BUMPER | 310D | 1 | 1 | 0 | 0 | 137.97 |
| 57742FE000WG | AIR DAM SKIRT COR RH | 158D | 1 | 1 | 0 | 0 | 49.11 |
| 57751FC040 | COVER FOG LAMP RH | 100G | 1 | 1 | 0 | 0 | 7.80 |
| 57765AG03A | SLIDER F SIA LH | 092B | 1 | 1 | 0 | 0 | 2.90 |
| 59110XA03A | MUD GUARD ASSY F LH | 159D | 1 | 1 | 0 | 0 | 41.97 |
| 59122AG03B | MUD GUARD R     LH | 159D | 1 | 1 | 0 | 0 | 57.25 |
| 60809SA809P | PANEL R GATE | WALL | 1 | 1 | 0 | 0 | 359.97 |
| 61021AG02ANN | HANDLE AY DR F RH | 101G | 1 | 1 | 0 | 0 | 23.24 |
| 61021FE030LR | HANDLE AY F DOOR OUT LH | 106F | 1 | 1 | 0 | 0 | 40.98 |
| 61034FE011 | LATCH AY R DOOR LH | 100H | 1 | 1 | 0 | 0 | 40.47 |
| 61051AG00AJC | REMOTE AY DR RH | 107C | 1 | 1 | 0 | 0 | 18.39 |
| 61051FG010JG | REMOTE AY DR LH | 096C | 1 | 1 | 0 | 0 | 10.37 |
| 61100AE011 | ACTUATOR AY DOOR LH | 092A | 1 | 1 | 0 | 0 | 59.84 |
| 61100XA00A9E | ACTUATOR ASSY DR RH | 095G | 1 | 1 | 0 | 0 | 19.09 |
| 61158AE01B | GUSSET ASSY DR  LH | 113H | 1 | 1 | 0 | 0 | 55.34 |
| 61188AG00A | MOTOR AY F RH | 109A | 1 | 1 | 0 | 0 | 141.19 |
| 61222SA012 | REGULATOR AY F LH | TEST | 1 | 1 | 0 | 0 | 46.16 |
| 61280FE010 | WEATHER STRIP DR OUT LH | BOX01 | 1 | 1 | 0 | 0 | 38.16 |
| 62112FC010 | REGULATOR AY F LH | 113H | 1 | 1 | 0 | 0 | 42.60 |
| 62150AA211 | HANDLE AY R/G | 100G | 1 | 1 | 0 | 0 | 18.85 |
| 62280AG011 | WEATHER STRIP DR R OUT LH | 159B | 1 | 1 | 0 | 0 | 42.39 |
| 62280FE011 | WEATHER STR DR REAR OUT L | BOX01 | 1 | 1 | 0 | 0 | 36.84 |
| 62720FC010 | RETAINER/MOULDING AY LH | 159A | 1 | 1 | 0 | 0 | 98.52 |
| 63101SA000 | ACTUATOR R GATE | 101F | 1 | 1 | 0 | 0 | 39.97 |
| 63232SA000 | RUBBER R GATE | 117B | 1 | 1 | 0 | 0 | 5.71 |
| 63511AE02A | WEATHERSTRIP DR F RH | 111G | 1 | 1 | 0 | 0 | 26.06 |
| 63511AG01A | WSTR DR F     LH | 107C | 1 | 1 | 0 | 0 | 18.57 |
| 63511XA01A | WSTR DR F     LH | TEST | 1 | 1 | 0 | 0 | 28.25 |
| 63516SA000 | WEATHER STRIP R GATE | BOX02 | 1 | 1 | 0 | 0 | 41.59 |
| 63521FE020 | WEATHER STRIP ROOF FRONT | 159B | 2 | 2 | 0 | 0 | 153.50 |
| 63521FE030 | WEATHER STRIP ROOF FRONT | 159B | 1 | 1 | 0 | 0 | 76.75 |
| 64150AG11AWA | ST COVER AY B RFLH | 095A | 1 | 1 | 0 | 0 | 196.61 |
| 64328AC001AP | HOLDER BUTTON RH | TEST | 2 | 2 | 0 | 0 | 21.80 |
| 64328AG011JC | BUTTON HOLDER LH | TEST | 1 | 1 | 0 | 0 | 10.90 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|-----|-------------|---------------|--------------------|------------------|----------------------|---------------------|---------------------|
| 64621AE01AGF | BELT AY F OUTER | 115A | 1 | 1 | 0 | 0 | 193.71 |
| 64780AC500EW | TANG STOPPER | 096G | 3 | 3 | 0 | 0 | 2.67 |
| 64780AC500VB | TANG STOPPER | 096G | 1 | 1 | 0 | 0 | 0.84 |
| 65023FC010 | MOULDING F UPR | BOX03 | 1 | 1 | 0 | 0 | 16.85 |
| 65026AC010 | FASTENER MOULDING F SIDE | 101D | 5 | 5 | 0 | 0 | 3.55 |
| 65026AC040 | FASTENER MOULDING F SIDE | 101E | 1 | 1 | 0 | 0 | 0.61 |
| 65109AG08B | WINDOW GL ASSY R | WALL | 1 | 1 | 0 | 0 | 197.97 |
| 65110AE21ANF | WINDOW GL ASSY R | TEST | 1 | 1 | 0 | 0 | 197.97 |
| 65470SC000LO | SUN SHADE AY | SOP | 1 | 1 | 0 | 0 | 222.46 |
| 65507TA000 | CLIP SHELF FRONT | TEST | 1 | 1 | 0 | 0 | 1.61 |
| 65550AG02AJC | TONNEAU COV AY | 159B | 1 | 1 | 0 | 0 | 97.47 |
| 65550SC000JC | TONNEAU COVER KIT | 159B | 1 | 1 | 0 | 0 | 97.47 |
| 66075AG07AJC | COVER LWR D    SIA | 158D | 1 | 1 | 0 | 0 | 22.72 |
| 66155AG09AJC | CUP HOLDER F SIA | 092A | 1 | 1 | 0 | 0 | 35.63 |
| 66160SA001 | ASH TRAY AY INSTR PNL C0U | 110F | 2 | 2 | 0 | 0 | 27.26 |
| 68003883AA | GREASE  -MULTI-PURPOSE | 049C | 5 | 5 | 0 | 0 | 12.25 |
| 72083GA070 | RESISTOR | 095A | 1 | 1 | 0 | 0 | 30.87 |
| 72350SA000 | BULBS - PACK OF 3 | TEST | 1 | 1 | 0 | 0 | 30.14 |
| 72651AG01A | GRILL AIR VENT B | 120B | 1 | 1 | 0 | 0 | 42.07 |
| 72880AJ00A | FILTER | 096B | 3 | 3 | 0 | 0 | 48.51 |
| 72880FC000 | FILTER | 092E | 8 | 8 | 0 | 0 | 129.36 |
| 72880XA00A | FILTER | 105D | 2 | 2 | 4 | 0 | 32.34 |
| 73011PA000 | COMPRESSOR | 119B | 1 | 1 | 0 | 0 | 513.78 |
| 73014AA010 | PULLEY AY | 097R | 1 | 1 | 0 | 0 | 43.94 |
| 73039AA010 | PT181000 O-RING | 097C | 2 | 2 | 0 | 0 | 1.38 |
| 73039AA030 | PT751093 O-RING | 098F1 | 1 | 1 | 0 | 0 | 0.73 |
| 73039AA080 | P1371096 O-RING | 098E2 | 2 | 2 | 0 | 0 | 1.75 |
| 73039AA100 | O-RING | 114C | 2 | 2 | 0 | 0 | 1.96 |
| 73039TA010 | PT211297 O-RING | 098E4 | 2 | 2 | 0 | 0 | 1.68 |
| 73039TA020 | PT211297 O-RING | 098F4 | 2 | 2 | 0 | 0 | 1.68 |
| 73039TA030 | PT211297 O-RING | 098G5 | 2 | 2 | 0 | 0 | 1.68 |
| 73111AC130 | PT171000 COMPRESSOR | 103G | 1 | 1 | 0 | 0 | 349.97 |
| 73111FA133 | COMPRESSOR AY | 113F | 1 | 1 | 0 | 0 | 369.95 |
| 73111FG002 | COMPRESSOR AY | SOP | 1 | 1 | 0 | 0 | 392.44 |
| 73134AC001 | PT141001 ADJUSTER IDLE PU | 094D5 | 6 | 6 | 0 | 0 | 25.14 |
| 73210AG01A | CONDENSER AY | 159A | 1 | 1 | 0 | 0 | 197.97 |
| 73210SC000 | CONDENSER ASSY | 158D | 1 | 1 | 0 | 0 | 197.97 |
| 73323AC000 | PT871096 A/C BELT | BELT1 | 5 | 6 | 1 | 1 | 53.82 |
| 73323AE00A | V-BELT | BELT1 | 2 | 2 | 0 | 0 | 17.94 |
| 73422AE07A | HOSE PS ASSY | BOX03 | 1 | 1 | 0 | 0 | 73.77 |
| 73424AE010 | HOSE PD | 120B | 1 | 1 | 0 | 0 | 99.57 |
| 73424AE06A | HOSE PD | 101H | 1 | 1 | 1 | 0 | 79.99 |
| 73523FG051 | EVAP SUB AY KIT | 111A | 2 | 2 | 0 | 0 | 416.34 |
| 73531SA000 | EXPANSION VALVE | 099C | 1 | 1 | 0 | 0 | 60.05 |
| 73561FA030 | O-RING | 098D1 | 3 | 3 | 0 | 0 | 6.09 |
| 73561FA040 | O-RING | 098D2 | 3 | 3 | 0 | 0 | 6.09 |
| 73611AE050 | BRACKET ASSEMBLY-COMPRES | 095B | 1 | 1 | 0 | 0 | 8.08 |
| 73772SA010 | LABEL A/C | 107F | 1 | 1 | 0 | 0 | 2.68 |
| 73790AC100 | FLANGE BOLT | 098D1 | 1 | 1 | 0 | 0 | 1.57 |
| 73796KC020 | O-RING | 110G | 1 | 1 | 0 | 0 | 2.36 |
| 81608GA110 | TERMINAL | 098G3 | 3 | 3 | 0 | 0 | 23.28 |
| 82210AG20A | MINI FUSE    20A | TEST | 1 | 1 | 0 | 0 | |
| 82210FC010 | FUSE-AUTO | 098F2 | 2 | 2 | 0 | 0 | 1.48 |
| 82211070AB | BDLNR KIT-UNDER RAIL | BEDLINER | 2 | 2 | 0 | 0 | 348.00 |
| 82211318AB | BDLNR KIT-UNDER RAIL | BEDLINER | 1 | 1 | 0 | 0 | 174.00 |
| 82501AA030 | PT254789 HORN RELAY | 099C | 1 | 1 | 0 | 0 | 5.48 |
| 82501AG120 | RELAY AY 1T | 111H | 8 | 8 | 0 | 0 | 74.72 |
| 83071AG05B | SW AY P W SIA | 109C | 1 | 1 | 0 | 0 | 89.97 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 83081AC071 | POWER WINDOW SWITCH | 099D | 1 | 1 | 0 | 0 | 94.60 |
| 83081FA180 | POWER WINDOW SWITCH | 102E | 1 | 1 | 0 | 0 | 89.97 |
| 83113AA340 | COMBINATION SWITCH | 095E | 1 | 1 | 0 | 0 | 59.97 |
| 83113GA340 | COMBINATION SWITCH | 094A | 1 | 1 | 0 | 0 | 107.97 |
| 83115AG050 | SW TURN DIMMER | 097B | 1 | 1 | 0 | 0 | 28.34 |
| 83131GA060 | IGNITION SWITCH | 103B | 1 | 1 | 0 | 0 | 32.85 |
| 83311FG010 | SWITCH STOP LAMP | 106D | 1 | 1 | 0 | 0 | 8.28 |
| 84001AE15A | LAMP AY HEAD | 158C | 1 | 1 | 0 | 0 | 180.00 |
| 84001AG51B | LAMP ASSY HEAD   USL | 158B | 1 | 1 | 0 | 0 | 222.00 |
| 84001FC220 | LAMP ASSEMBLY-HEAD RIGHT | 119B | 1 | 1 | 0 | 0 | 104.97 |
| 84001FC230 | LAMP ASSEMBLY-HEAD LEFT | 158C | 1 | 1 | 0 | 0 | 104.97 |
| 84001FE360 | LAMP AY HEAD RH | 158B | 1 | 1 | 0 | 0 | 224.94 |
| 84001FE500 | LAMP AY HEAD RH | 158B | 1 | 1 | 0 | 0 | 507.39 |
| 84201AA300 | REAR COMBINATION LAMP | 115B | 1 | 1 | 0 | 0 | 83.97 |
| 84201AG15A | LAMP AY COMB R U4L | 158D | 1 | 1 | 0 | 0 | 89.97 |
| 84201AG38A | LAMP ASSY COMB R U4R | 158D | 1 | 1 | 0 | 0 | 101.97 |
| 84201FE020 | LAMP AY R COMBO RH | 119D | 1 | 1 | 0 | 0 | 95.97 |
| 84201FE241 | LAMP AY REAR COMBO RH | 158C | 1 | 1 | 0 | 0 | 101.97 |
| 84201SA020 | LAMP AY R COMBO RH | 158C | 1 | 1 | 0 | 0 | 95.97 |
| 84201SA170 | LAMP AY R COMBO LH | 158E | 1 | 1 | 0 | 0 | 119.97 |
| 84441AA080 | FRONT TURN SIGNAL LAMP | 109C | 1 | 1 | 0 | 0 | 62.63 |
| 84451FA070 | CLEARANCE LAMP | 109B | 1 | 1 | 0 | 0 | 40.26 |
| 84451FA080 | SIDE COMBINATION LAMP | 098C | 1 | 1 | 0 | 0 | 37.77 |
| 84501AE10A | FOG LAMP AY F | 115B | 1 | 1 | 0 | 0 | 74.17 |
| 84501FA390 | FOG LAMP | 114D | 1 | 1 | 0 | 0 | 71.66 |
| 84601AA022NE | DOME LAMP | 102D | 1 | 1 | 0 | 0 | 51.45 |
| 84601AG01AOR | LAMP AY ROOM | 097A | 1 | 1 | 0 | 0 | 58.55 |
| 84662GA04A | BULB 12V 8W | 101C | 2 | 2 | 0 | 0 | 4.20 |
| 84701FA100 | REAR SPOILER LAMP | 109B | 1 | 1 | 0 | 0 | 168.65 |
| 84920AA020 | BULB | 094D2 | 1 | 1 | 0 | 0 | 1.35 |
| 84920AA090 | BULB | 099C | 1 | 1 | 0 | 0 | 13.77 |
| 84920AC030 | BULB | 097B | 2 | 2 | 0 | 0 | 23.94 |
| 84920AG020 | BULB | 097E | 2 | 2 | 1 | 0 | 23.94 |
| 84920FE000 | BULB | 110B | 3 | 3 | 0 | 0 | 10.71 |
| 84920GA400 | BULB | 094D1 | 3 | 3 | 0 | 0 | 28.71 |
| 84920PA060 | BULB HEAD/FOG LIGHT | 094E2 | 3 | 3 | 0 | 0 | 35.91 |
| 84923AG050NN | BASE SIA | 159B | 2 | 2 | 0 | 0 | 130.94 |
| 84927SA010 | BRKT FOG LIGHT F LH | 104D | 1 | 1 | 0 | 0 | 14.56 |
| 84931AE160 | SOCKET CP | 099B | 1 | 1 | 0 | 0 | 25.43 |
| 84931FA030 | SOCKET | 100B | 1 | 1 | 0 | 0 | 14.94 |
| 84934FA000 | SPRING | 094D1 | 1 | 1 | 0 | 0 | 0.56 |
| 84952AE010 | COVER CP | 095E | 1 | 1 | 0 | 0 | 42.21 |
| 84953AE05A | COVER | 098I | 1 | 1 | 0 | 0 | 23.09 |
| 84953AC09B | COVER(RCL) | 110B | 1 | 1 | 0 | 0 | 17.82 |
| 85066GA110 | BULB AND SOCKET | 096D3 | 1 | 1 | 0 | 0 | 5.12 |
| 85068AE070 | BULB/SOCKET | 096D2 | 2 | 2 | 0 | 0 | 4.42 |
| 85082AC002 | SPEED SENSOR | 099C | 1 | 1 | 0 | 0 | 79.97 |
| 85201FC000 | CLOCK ASSEMBLY | 098A | 1 | 1 | 0 | 0 | 43.44 |
| 86041AG10A | BRKT | 100B | 1 | 1 | 0 | 0 | 3.01 |
| 86201SA350 | PB000984 2DIN RADIO CD CA | SOP | 1 | 1 | 0 | 0 | 230.00 |
| 86321AC120 | ANTENNA AY | 103D | 1 | 1 | 0 | 0 | 88.26 |
| 86521AC041 | WIPER LINK AY | 111E | 1 | 1 | 0 | 0 | 30.34 |
| 86521AE05A | LINK AY LHD SIA | 119A | 1 | 1 | 0 | 0 | 54.40 |
| 86532AG09C | WIPER ARM R | WIPERS | 1 | 1 | 0 | 0 | 17.97 |
| 86532SA071 | WIPER ARM R | WIPER | 1 | 1 | 0 | 0 | 23.97 |
| 86538AG080 | COVER R WAG | 092C | 1 | 1 | 0 | 0 | 2.15 |
| 86538SA020 | COVER WIPER ARM | TEST | 1 | 1 | 0 | 0 | 0.86 |
| 86542AC060 | WIPER BLADE | WIPERS | 1 | 1 | 0 | 0 | 10.50 |

| No. | Description | Shelf/Bin No. | Quantity Available | Quantity on Hand | Qty. on Purch. Order | Qty. on Sales Order | Inventory Value ($) |
|---|---|---|---|---|---|---|---|
| 86542AE25A | BLADE 375 NT30  SIA | WIPERS | 2 | 2 | 0 | 0 | 15.76 |
| 86542AG080 | BLADE AY R WIPER | WIPERS | 4 | 4 | 0 | 0 | 35.88 |
| 86542AG09A | BLADE NR14 350 | WIPERS | 6 | 6 | 0 | 0 | 53.82 |
| 86542AG13A | PB000850 BLADE DR 600 SIA | WIPERS | 1 | 1 | 0 | 0 | 11.97 |
| 86542FE100 | BLADE AY-WINDSHIELD WIPER | WIPERS | 1 | 1 | 0 | 0 | 16.22 |
| 86542SA050 | BLADE AY R WIPER | WIPERS | 6 | 6 | 0 | 0 | 53.82 |
| 86542XA02A | BLADE 650    SIA | WIPERS | 1 | 1 | 1 | 0 | 22.13 |
| 86542XA04A | BLADE 650 W/F LHD | WIPERS | 1 | 1 | 0 | 0 | 33.80 |
| 86542XA07A | BLADE 500    SIA | WIPERS | 1 | 1 | 1 | 0 | 22.74 |
| 86542XA09A | BLADE NR14 350 | WIPERS | 1 | 1 | 3 | 0 | 8.97 |
| 86542XA10A | BLADE NR14 350 | WIPERS | 1 | 1 | 0 | 0 | 8.97 |
| 86548SC080 | RUBBER AY R WIPER | WIPERS | 2 | 2 | 0 | 0 | 10.74 |
| 86548SC100 | WIPER REFILL | WIPERS | 2 | 2 | 0 | 0 | 16.14 |
| 86548SC150 | WIPER REFILL | WIPERS | 2 | 2 | 0 | 0 | 14.76 |
| 86610AE04A | WASHER TANK AY F | 114E | 1 | 1 | 0 | 0 | 54.08 |
| 86610SA060 | TANK AY WINDSHIELD WASHER | 114E | 1 | 1 | 0 | 0 | 82.32 |
| 86611AA010 | MOTOR AND PUMP AY | 102E | 1 | 1 | 0 | 0 | 37.77 |
| 86631FG010 | TANK WASHER F | 120E | 1 | 1 | 0 | 0 | 37.57 |
| 86711AC020 | CIGARETTE LIGHTER SOCKET | 099D | 1 | 1 | 0 | 0 | 12.52 |
| 88036FE041 | TRANSMITTER KEY LESS | 104C | 2 | 2 | 0 | 0 | 143.94 |
| 88036FG000 | TRANSMITTER KEY LESS | 097C | 1 | 1 | 0 | 0 | 71.97 |
| 88036XA010 | PB001058 KEYLESS TRANS | 098G5 | 2 | 2 | 0 | 0 | 83.94 |
| 90723AG37A | SILENCER FLOOR R SDL | TEST | 1 | 1 | 0 | 0 | 7.53 |
| 90815XA04A | INSULATOR HOOD | 158A | 1 | 1 | 0 | 0 | 41.29 |
| 90817FG121 | DUCT HOOD F CP | 158D | 1 | 1 | 0 | 0 | 62.29 |
| 90821FG000NN | GRILLE FRONT HOOD | 158D | 1 | 1 | 0 | 0 | 98.76 |
| 91012AG09ANN | PROTR SD AY OBK FLH | 159A | 1 | 1 | 0 | 0 | 37.32 |
| 91012AG240 | CLIP SIDE PROT A | 098G5 | 8 | 8 | 0 | 0 | 8.40 |
| 91016FE031 | PROTECTOR R QTR ARCH | 111F | 1 | 1 | 0 | 0 | 14.63 |
| 91017AA010 | CLIP | 098E4 | 3 | 3 | 0 | 0 | 7.50 |
| 91017FA080 | CLIP | 098E3 | 3 | 3 | 0 | 0 | 5.70 |
| 91021AG01CNN | PROTR ASSY QTR R LH | 105D | 1 | 1 | 0 | 0 | 21.26 |
| 91022AG05A | PROTR QTR R ARCH | 101E | 1 | 1 | 0 | 0 | 5.69 |
| 91031AC530NN | PT941796 REAR VIEW MIRROR | 115A | 1 | 1 | 0 | 0 | 95.97 |
| 91031AG06ABH | R VIEW MIRROR AY | 096I | 1 | 1 | 0 | 0 | 149.97 |
| 91031FA360NN | REAR VIEW MIRROR AY DOOR | TEST | 1 | 1 | 0 | 0 | 95.97 |
| 91031SA330 | MIRROR AY DOOR LH | 118C | 1 | 1 | 0 | 0 | 143.97 |
| 91032FE000 | MIRROR REPAIR RH | 095D | 1 | 1 | 0 | 0 | 51.99 |
| 91044FA020 | COVER TRUNK AY | 158A | 1 | 1 | 0 | 0 | 48.97 |
| 91046FE061 | MOULDING ROOF RH | 159A | 1 | 1 | 0 | 0 | 43.86 |
| 91059FC041 | CLIP | 098D1 | 2 | 2 | 0 | 0 | 2.08 |
| 91071SA120MJ | MIRROR AY DOOR RH U4 | 106A | 1 | 1 | 0 | 0 | 143.97 |
| 91071SA141MJ | MIRROR AY DOOR RH | 106C | 1 | 1 | 0 | 0 | 155.97 |
| 91112AG21ANN | GARNISH AY TRNKSIA | 159A | 1 | 1 | 0 | 0 | 73.82 |
| 91112AG31ANN | GARNISH AY RDR LH | 159C | 1 | 1 | 0 | 0 | 83.06 |
| 91112SA330 | GARNISH DOOR LH | 159B | 1 | 1 | 0 | 0 | 73.85 |
| 91121SA082 | F GRILLE  AY | 158D | 1 | 1 | 0 | 0 | 185.25 |
| 91151FE000 | ROOF RAIL AY RH | 159A | 1 | 1 | 0 | 0 | 169.55 |
| 91174SA010 | ORNAMENT R GATE GARNISH | BOX01 | 1 | 1 | 0 | 0 | 37.51 |
| 91261AE00A | BED COVER SEAL F | BOX01 | 1 | 1 | 0 | 0 | 59.79 |
| 92011FG030ME | SUN VISOR AY LH | 111B | 1 | 1 | 0 | 0 | 40.17 |
| 92021AG01A | MIRROR ASSY IN | 113B | 1 | 1 | 0 | 0 | 17.97 |
| 92113AG010MG | CONSOLE BOX C0C4U4 | 158C | 2 | 2 | 0 | 0 | 103.68 |
| 92143FG000MG | CONSOLE BOX R C0U4 | 102A | 1 | 1 | 0 | 0 | 12.45 |
| 92144SA060ND | LID AY UPPER C0U4 | 109B | 1 | 1 | 0 | 0 | 62.98 |
| 92123FG020JC | BOOT SHIFT LEVER | 106E | 1 | 1 | 0 | 0 | 39.39 |
| 92173SC000LL | CONSOLE TRAY PLATINUM | 097B | 1 | 1 | 0 | 0 | 5.82 |
| 92177FG010 | MAT | 105B | 1 | 1 | 0 | 0 | 14.01 |

In re    **Gunning Motors, Inc.**                 Case No.    **10-11896**

                               Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2009/2010 | | | | | |
| Automotive Finance Corp. 43375 Old Ox Rd. Sterling, VA 20166 | X | - | Purchase Money Security<br><br>Used car inventory subject to the lien of Automotive Finance Corp. | | | | | |
| | | | Value $       **169,804.00** | | | | 82,486.27 | 0.00 |
| Account No. | | | 2009 Forester (Used as a loaner vehicle in the service department) | | | | | |
| Chase Auto Finance 201 N. Central Ave, Floor 12 Phoenix, AZ 85004 | | - | | | | | | |
| | | | Value $       **21,295.00** | | | | 17,063.00 | 0.00 |
| Account No. | | | 2009 Subaru Forester | | | | | |
| Chase Auto Finance 201 N. Central Ave, Floor 12 Phoenix, AZ 85004 | | - | | | | | | |
| | | | Value $       **21,500.00** | | | | 16,814.00 | 0.00 |
| Account No. | | | 2009 Subaru Legcy 4 Cyl Wagon 5D Outback i AWD | | | | | |
| Chase Auto Finance 201 N. Central Ave, Floor 12 Phoenix, AZ 85004 | | - | | | | | | |
| | | | Value $       **21,400.00** | | | | 18,162.00 | 0.00 |
|    **1**    continuation sheets attached | | | Subtotal (Total of this page) | | | | 134,525.27 | 0.00 |

In re  **Gunning Motors, Inc.** _____ ,  Case No. ___**10-11896**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2000 | | | | | |
| **Chrysler Financial Services Americas, LLC** 6085 Marshalee Drive, Ste 300 Elkridge, MD 21075 | X | - | **Leasehold deed of trust** **Ground lease and improvements at 9018 Liberia Ave. Manassas VA; blanket lien on all assets** | | | | | |
| | | | Value $              585,000.00 | | | | 5,650,715.00 | 5,065,715.00 |
| Account No. | | | 2009-2010 | | | | | |
| **Dealer Services Corporation** 5735 Industry Lane Bldg. A, Suite 9 Frederick, MD 21704 | X | - | **Purchase Money Security** **Used car inventory subject to the lien of Dealer Services Corp.** | | | | | |
| | | | Value $              137,842.71 | | | | 124,217.15 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1___ of __1___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 5,774,932.15 | 5,065,715.00 |
| Total (Report on Summary of Schedules) | 5,909,457.42 | 5,065,715.00 |

.

In re    **Gunning Motors, Inc.**                                                    Case No.    **10-11896**
                                                                          ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**10**     continuation sheets attached

In re  **Gunning Motors, Inc.**                              ,      Case No.    **10-11896**
<br>Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Aaron Wetsell** <br> **137 Cabbel Drive** <br> **Manassas, VA 20111** | | - | **March 2010** <br><br> **wages** | | | | 81.50 | 0.00 | 81.50 |
| Account No. <br><br> **Aphaiphane Mathapha** <br> **12819 Knollbrook Ct.** <br> **Clifton, VA 20124** | | - | **March 2010** <br><br> **wages** | | | | 300.00 | 0.00 | 300.00 |
| Account No. <br><br> **Bruce Baughman** <br> **5289 Courtney Corner Rd.** <br> **Sumerduck, VA 22742** | | - | **March 2010** <br><br> **wages** | | | | 698.40 | 0.00 | 698.40 |
| Account No. <br><br> **Carlin Cano** <br> **8666 Bruton Parish Ct.** <br> **Apt. 302** <br> **Manassas, VA 20110** | | - | **March 2010** <br><br> **wages** | | | | 156.83 | 0.00 | 156.83 |
| Account No. <br><br> **Christina M. Holmes** <br> **8484 Saddle Court** <br> **Manassas, VA 20110** | | - | **March 2010** <br><br> **wages** | | | | 200.00 | 0.00 | 200.00 |

Sheet  **1**  of  **10**  continuation sheets attached to
<br>Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          0.00
<br>(Total of this page)    1,436.73      1,436.73

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re __Gunning Motors, Inc.__                                      ,       Case No. __10-11896__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | March 2010 | | | | | |
| Claudia Boyette 106 Royal Walnut Rd. Front Royal, VA 22630 | | - | wages | | | | | 0.00 |
| | | | | | | | 463.00 | 463.00 |
| Account No. | | | March 2010 | | | | | |
| Clinton Kliegel 9145 Ribbon Falls Loop Bristow, VA 20136 | | - | wages | | | | | 0.00 |
| | | | | | | | 280.00 | 280.00 |
| Account No. | | | March 2010 | | | | | |
| Ezekiel Gough 10717 Parkgate Drive Manassas, VA 20110 | | - | wages | | | | | 0.00 |
| | | | | | | | 132.80 | 132.80 |
| Account No. | | | March 2010 | | | | | |
| Irfan M. Bukhari 10814 King Nobel Lane Bealeton, VA 22712 | | - | wages | | | | | 0.00 |
| | | | | | | | 80.00 | 80.00 |
| Account No. | | | | | | | | |
| James Turner 8347 Felsted Lane Manassas, VA 20110 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __2__ of __10__ continuation sheets attached to                          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)   | 955.80 | 955.80 |

In re  **Gunning Motors, Inc.**                                              ,     Case No.    **10-11896**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | March 2010 | | | | | | |
| Jay M. Simpson 9060 Reynolds Place Manassas, VA 20110 | | - | wages | | | | 220.00 | 0.00 | 220.00 |
| Account No. | | | March 2010 | | | | | | |
| Jennifer K. Lee 105 Luxor Street Manassas, VA 20111 | | - | wages | | | | 160.00 | 0.00 | 160.00 |
| Account No. | | | March 2010 | | | | | | |
| Jerry Fox 14947 Dumfries Rd. Manassas, VA 20112 | | - | wages | | | | 412.80 | 0.00 | 412.80 |
| Account No. | | | March 2010 | | | | | | |
| John Holmes 8484 Saddle Court Manassas, VA 20110 | | - | wages | | | | 140.00 | 0.00 | 140.00 |
| Account No. | | | March 2010 | | | | | | |
| Joshua T. Teodoro 8484 Saddle Court Manassas, VA 20110 | | - | wages | | | | 100.00 | 0.00 | 100.00 |

Sheet  **3**  of  **10**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,032.80 | 1,032.80 |

In re **Gunning Motors, Inc.** ,
Case No. **10-11896**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | March 2010 | | | | | | |
| Juan R. Guillen 9006-A Sandalwood Dr. Manassas, VA 20110 | - | | | wages | | | | 285.50 | 285.00 | 0.50 |
| Account No. | | | | March 2010 | | | | | | |
| Matthew B. McKamey 10308 Lees Mill Road Warrenton, VA 20186 | - | | | wages | | | | 100.00 | 100.00 | 0.00 |
| Account No. | | | | March 2010 | | | | | | |
| Nella White 13515 Fitzhugh Lane Woodbridge, VA 22191 | - | | | wages | | | | 130.00 | 130.00 | 0.00 |
| Account No. | | | | March 2010 | | | | | | |
| Paul Guillen 9006 A Sandalwood Dr Manassas, VA 20110 | - | | | wages | | | | 180.00 | 180.00 | 0.00 |
| Account No. | | | | March 2010 | | | | | | |
| Robert Studds 13521 Dodsworth Dr. Bristow, VA 20136 | - | | | wages | | | | 712.95 | 712.95 | 0.00 |

Sheet **4** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,408.45 | 1,407.95 | 0.50 |
|---|---|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re   **Gunning Motors, Inc.**                                     ,     Case No.   **10-11896**

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | March 2010 | | | | | |
| Severo Casani 6127 Barros Drive Centreville, VA 20120 | | - | wages | | | | 325.60 | 0.00 / 325.60 |
| Account No. | | | March 2010 | | | | | |
| Sharon Quick 8656 Bruton Parish Cr. Aptl 103 Manassas, VA 20110 | | - | wages | | | | 163.90 | 0.00 / 163.90 |
| Account No. | | | March 2010 | | | | | |
| Shelly Bailey 138 Kerfoot Avenue Front Royal, VA 22630 | | - | wages | | | | 345.40 | 0.00 / 345.40 |
| Account No. | | | March 2010 | | | | | |
| Steven Foose 2049 Jennings Street Woodbridge, VA 22192 | | - | wages | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | March 2010 | | | | | |
| Susan Komrowski 18904 Barnette Circle Triangle, VA 22172 | | - | wages | | | | 209.10 | 0.00 / 209.10 |

Sheet  **5**  of  **10**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal           0.00
(Total of this page)     **1,544.00**     **1,544.00**

In re   **Gunning Motors, Inc.**                            ,        Case No.   **10-11896**

                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Tiffany Van Scoyoc**<br>**9161 Stevens Court**<br>**Manassas, VA 20110** | - | | | **March 2010**<br><br>**wages** | | | | **80.88** | **0.00**<br><br>**80.88** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **6**  of  **10**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | Subtotal<br>(Total of this page) | 0.00<br>**80.88** | **80.88** |
|---|---|---|---|---|

In re __Gunning Motors, Inc.__ ,     Case No. __10-11896__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **Kaiser Foundation Health Plan of Mid-Atlantic States, Inc. 2101 E. Jefferson ST Rockville, MD 20852** | - | | | | | | | 5,831.93 | 0.00 5,831.93 | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet __7__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 5,831.93 | 5,831.93 | |

In re  **Gunning Motors, Inc.**                                    ,    Case No.    **10-11896**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C  Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY  AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Giao Phan**<br>**42088 Porch Light Dr.**<br>**Aldie, VA 20105** | - | | **refund due for Subaru Factory Order which was not delivered.** | | | | **500.00** | **0.00**<br><br>**500.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **8** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **500.00** | **500.00** |

In re  **Gunning Motors, Inc.**                                            ,          Case No.  **10-11896**
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | | | | | | 0.00 | |
| **City of Manassas Treasurer's Office PO Box 512 Manassas, VA 20108** | - | | | | | | | | 626.31 | | 626.31 |
| Account No. | | | | | | | | | | 0.00 | |
| **City of Manassas 8500 Public Works Dr. PO Box 192 Manassas, VA 20108-0192** | - | | | | | | | | 2,406.09 | | 2,406.09 |
| Account No. | | | | | 2010 personal property taxes | | | | | 0.00 | |
| **City of Manassas PO Box 512 Manassas, VA 20110** | - | | | | | | | | 6,643.00 | | 6,643.00 |
| Account No. | | | | | 2010 sales tax | | | | | 0.75 | |
| **Commonwealth of Virginia Dept. of Taxation PO Box 26626 Richmond, VA 23261-6626** | - | | | | | | | | 12,618.94 | | 12,618.19 |
| Account No. | | | | | payroll taxes | | | | | 0.00 | |
| **Internal Revenue Service\* PO Box 21126 Philadelphia, PA 19114-0326** | - | | | | | | | | 5,501.91 | | 5,501.91 |

Sheet  **9**  of  **10**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.75 | |
| 27,796.25 | 27,795.50 |

In re **Gunning Motors, Inc.** _____, Case No. **10-11896** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **Treasurer of Virginia PO Box 570 Richmond, VA 23218-0570** | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

| | | |
|---|---|---|
| Sheet **10** of **10** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 0.00 |
| | 0.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 1.25 |
| | 40,586.84 | 40,585.59 |

In re **Gunning Motors, Inc.** , Case No. **10-11896**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **1-800 Radiator** <br> **8395 Euclid Avenue** <br> **Manassas, VA 20111** | | - | | | | | 331.66 |
| Account No. <br><br> **AAA Recycling & Trash Removal** <br> **PO Box 9001819** <br> **Louisville, KY 40290-1819** | | - | | | | | 457.59 |
| Account No. <br><br> **Abel Industries** <br> **PO Box 968** <br> **Dumfries, VA 22026** | | - | | | | | 715.05 |
| Account No. <br><br> **ADT Security Services, Inc.** <br> **PO Box 371956** <br> **Pittsburgh, PA 15250-7956** | | - | | | | | 126.78 |
| __24__ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 1,631.08 |

In re   **Gunning Motors, Inc.**                                  ,          Case No.    **10-11896**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Aiada PO Box 1535 Merrifield, VA 22116 | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| Alldata PO Box 848379 Dallas, TX 75284-8379 | - | | | | | | 849.32 |
| Account No. | | | | | | | |
| American Express P.O. Box 1270 Newark, NJ 07101-1270 | - | | | | | | 9,380.26 |
| Account No. | | | | | | | |
| American Fidelity Assurance Co PO Box 268805 Oklahoma City, OK 73126-8805 | - | | | | | | 795.92 |
| Account No. | | | | | | | |
| Arcet Eqiupment Company PO Box 26269 Richmond, VA 23260 | - | | | | | | 1,031.31 |

Sheet no. __1__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **12,306.81**

In re   **Gunning Motors, Inc.**                                    ,          Case No.   **10-11896**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Auto Pro Inc.** **31 Laurel Haven Drive** **Stafford, VA 22554** | - | | | | | | 1,025.00 |
| Account No. | | | | | | | |
| **Autotrader.com** **PO Box 932207** **Atlanta, GA 31193-2207** | - | | | | | | 1,763.83 |
| Account No. | | | | | | | |
| **B-Safe Auto Glass LLC** **130-3 Imboden Drive** **Winchester, VA 22603** | - | | | | | | 1,046.29 |
| Account No. | | | | | | | |
| **Banner Glass, Inc.** **PO Box 630205** **Baltimore, MD 21263-0205** | - | | | | | | 620.00 |
| Account No. | | | | | | | |
| **Battlefield Ford, Inc.** **8980 Mathis Ave** **Manassas, VA 20110** | - | | | | | | 163.78 |

Sheet no. __2__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **4,618.90**

In re __Gunning Motors, Inc._____,    Case No. ___10-11896_____

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BB&T** **6400 Arlington Blvd.** **Suite 320 Plaza** **Falls Church, VA 22042** | - | | | | | | 1,084.43 |
| Account No. | | | | | | | |
| **BFPE International** **PO Box 630067** **Baltimore, MD 21263** | - | | | | | | 400.00 |
| Account No. | | | | | | | |
| **Black Book- National Auto** **Research Division** **PO Box 404040** **Atlanta, GA 30384-4040** | - | | | | | | 391.00 |
| Account No. | | | | | | | |
| **Browns Manassas Hyundai** **8651 Centreville Road** **Manassas, VA 20110** | - | | | | | | 33.34 |
| Account No. | | | | | | | |
| **Carfax, Inc.** **16630 Collection Center Dr.** **Chicago, IL 60693** | - | | | | | | 153.81 |

Sheet no. __3___ of __24___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,062.58

In re **Gunning Motors, Inc.**         ,     Case No. **10-11896**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Carsco, Inc.** <br> **44e Industrial Park Circle** <br> **Waldorf, MD 20602** | - | | | | | | 469.53 |
| Account No. <br><br> **Carwash Solutions** <br> **21082 Mill Branch Drive** <br> **Leesburg, VA 20175** | - | | | | | | 848.97 |
| Account No. <br><br> **Champ Auto Parts** <br> **9088 Euclid Ave** <br> **Manassas, VA 20110** | - | | | | | | 1,223.83 |
| Account No. <br><br> **Charapp & Weiss LLP** <br> **8300 Greensboro Drive** <br> **Suite 200** <br> **Mc Lean, VA 22102** | - | | | | | | 2,586.67 |
| Account No. <br><br> **Chesapeake Petroleum & Supply** <br> **PO Box 7610** <br> **Gaithersburg, MD 20898** | - | | | | | | 12,660.90 |

Sheet no. **4** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal
(Total of this page)     **17,789.90**

In re __Gunning Motors, Inc._____,  Case No. ___10-11896_____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Chrysler Financial PO Box 9001888 Louisville, KY 40290-1888 | - | | | | | | | | 293.83 |
| Account No. | | | | | | | | | |
| Clintas Corporation PO Box 1207 Culpeper, VA 22701 | - | | | | | | | | 9,489.45 |
| Account No. | | | | | | | | | |
| Cobalt Group Inc. Attn: Maureen Meier 2200 First Ave South Seattle, WA 98134 | - | | | | | | | | 93.10 |
| Account No. | | | | | | | | | |
| Columbia Gas PO Box 742529 Cincinnati, OH 45274 | - | | | | | | | | 3,588.61 |
| Account No. | | | | | | | | | |
| Comcast Communications PO Box 3005 Southeastern, PA 19398-3005 | - | | | | | | | | 144.89 |

Sheet no. __5___ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,609.88

In re    **Gunning Motors, Inc.**                                              ,        Case No.    __10-11896__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Costco Auto Program** Box 200388 Pittsburgh, PA 15251-0388 | - | | | | | | 3,500.00 |
| Account No. **Crovato Products and Services** 4481 Beech Road Temple Hills, MD 20748 | - | | | | | | 685.05 |
| Account No. **Curry's Auto Parts** 9020 Centreville Road Manassas, VA 20110 | - | | | | | | 754.70 |
| Account No. **Curtis Industries** Dept. Ch. 14070 Palatine, IL 60055-4079 | - | | | | | | 1,167.76 |
| Account No. **Darcars Chrysler of Fairfax** 10620 Lee Highway Fairfax, VA 22030 | - | | | | | | 12.54 |

Sheet no. __6__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,120.05

In re   **Gunning Motors, Inc.**                 ,    Case No.    **10-11896**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Daytron Software, Inc.** <br> **1321 Valwood Pkwy #500** <br> **Carrollton, TX 75006** | - | | | | | | 111.88 |
| Account No. <br><br> **Dealer Specialities** <br> **PO Box 3250** <br> **Norfolk, VA 23514-3250** | - | | | | | | 866.85 |
| Account No. <br><br> **Dentmasters, Inc.** <br> **PO Box 10145** <br> **Mc Lean, VA 22102** | - | **2009-2010** | | | | | 1,515.00 |
| Account No. <br><br> **Department of Motor Vehicles** <br> **PO Box 27412** <br> **Richmond, VA 23269-0001** | - | | | | | | 2,834.21 |
| Account No. <br><br> **District of Columbia DMV** <br> **Tax Commission** <br> **301 C Street NW** <br> **Washington, DC 20001** | - | | | | | | Unknown |

Sheet no. __7__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **5,327.94**

In re __Gunning Motors, Inc._____ ,   Case No. ___10-11896_____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dixon Hughes PLLC 255 South Orange Ave. Citrus Center Suite 1225 Orlando, FL 32801 | - | | | | | | 17,672.50 |
| Account No. | | | | | | | |
| Doli/Boiler Safety 13 South Thirteenth Street Richmond, VA 23219 | - | | | | | | 40.00 |
| Account No. | | | | | | | |
| DRAC Subaru Service Loaner JP Morgan Chase Bank 201 N. Central 8th Flr Phoenix, AZ 85004 | - | | | | | | 52,911.40 |
| Account No. | | | | | | | |
| Dudley Martin Chevrolet PO Box 511 Manassas, VA 20110 | - | | | | | | 1,054.14 |
| Account No. | | | | | | | |
| Duvall Corporation 8103 B. Centreville Rd Manassas, VA 20110 | - | | | | | | 150.00 |

Sheet no. __8__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           71,828.04

In re **Gunning Motors, Inc.** , Case No. **10-11896**

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dynatron Software Inc. 1321 Valwood Parkway #500 Carrollton, TX 75006 | | - | | | | | 190.13 |
| Account No. | | | | | | | |
| Electronic Plus 9231 Sudley Road Manassas, VA 20110 | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| Enterprise Ren-A-Car 2273 Research Blvd FL 7 Rockville, MD 20850-3264 | | - | | | | | 1,388.38 |
| Account No. | | | | | | | |
| Equifax Info. Services LLC PO Box 105835 Atlanta, GA 30348-5835 | | - | | | | | 410.33 |
| Account No. | | | | | | | |
| Exxon Mobile Fleet Services PO Box 5727 Carol Stream, IL 60197-5727 | | - | | | | | 1,408.14 |

Sheet no. __9__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           3,496.98

In re  **Gunning Motors, Inc.** ,  Case No.  **10-11896**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **Fair Oaks Chrysler Jeep** **4170 Auto Park Circle** **Chantilly, VA 20151** | | - | | | | | 1,211.01 |
| Account No. | | | | | | | |
| **Farrish of Fairfax, Inc.** **9610 Fairfax Blvd** **Fairfax, VA 22031** | | - | | | | | 1,294.13 |
| Account No. | | | | | | | |
| **Fidelity Warranty Services Inc** **Mail Drop JMADF054** **500 Jim Moran Blvd** **Deerfield Beach, FL 33442** | | - | | | | | 1,849.00 |
| Account No. | | | | | | | |
| **Finish Line Towing** **9115 Digital Drive** **Suite 1** **Manassas Park, VA 20111-8273** | | - | | | | | 139.00 |
| Account No. | | | | | | | |
| **Green Electric Inc.** **378 Delicious Road** **Linden, VA 22642** | | - | | | | | 2,713.70 |

Sheet no. __10__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,206.84**

In re     **Gunning Motors, Inc.**                                                                                           Case No.     **10-11896**
                                                                                    ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | unpaid rent and real estate taxes | | | | |
| Gunning Construction, Inc. 9020 Liberia Ave. Manassas, VA 20110 | - | | | | | | | 262,446.27 |
| Account No. | | | | | | | | |
| Hoover Mechanical & Contractin 12340 Meadowland Lane Nokesville, VA 20181 | - | | | | | | | 223.00 |
| Account No. | | | | | | | | |
| Hydrocarbon Recovery Services, Inc. PO Box 757600 Philadelphia, PA 19175-7600 | - | | | | | | | 1,129.00 |
| Account No. | | | | | | | | |
| Idearc Media Corp. Attn: Acct Receivable Dept. PO Box 619009 Dallas, TX 75261-9009 | - | | | | | | | 669.06 |
| Account No. | | | | | | | | |
| Internation Revenue Service Philadelphia, PA 19255 | - | | | | | | | 5,501.91 |

Sheet no. __11__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        269,969.24

In re  **Gunning Motors, Inc.**                                    ,                Case No.  __10-11896__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Interstate Battery of NV**<br>**PO Box 7327**<br>**Woodbridge, VA 22195** | - | | | | | | **612.25** |
| Account No.<br><br>**J. Oliver Enterprises Inc,.**<br>**d/b/a Dealer Specialities**<br>**217 Central Ave.**<br>**Osseo, MN 55369** | - | | | | | | **234.00** |
| Account No.<br><br>**J.E. Rice Co.**<br>**9124 Mathis Avenue**<br>**Manassas, VA 20110** | - | | | | | | **Unknown** |
| Account No.<br><br>**Jim Moran & Associates**<br>**PO Box8567**<br>**Deerfield Beach, FL 33442** | - | | | | | | **3,826.33** |
| Account No.<br><br>**JK Auto Parts**<br>**PO Box 1249**<br>**Baileys Crossroads, VA 22041** | - | | | | | | **5,775.65** |

Sheet no. __12__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | **10,448.23** |
| (Total of this page) | |

In re   **Gunning Motors, Inc.**                    ,     Case No.   **10-11896**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Jm Solutions**<br>**PO Box 951852**<br>**Dallas, TX 75395-1852** | | | | | | | **800.00** |
| Account No. | | - | | | | | |
| **JMA Group Gap Claims Dept,.**<br>**PO Box 9410**<br>**Deerfield Beach, FL 33442** | | | | | | | **510.00** |
| Account No. | | | **2009-2010**<br>**loans to company** | | | | |
| **John Gunning**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | | | | | | | **451,725.00** |
| Account No. | | - | | | | | |
| **Keystone Automotive**<br>**822 Central Avenue**<br>**Linthicum Heights, MD 21090** | | | | | | | **101.25** |
| Account No. | | - | | | | | |
| **Koons of Manasass**<br>**7105 Sudley Rod**<br>**Manassas, VA 20110** | | | | | | | **140.37** |

Sheet no. __13__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            Subtotal<br>                    (Total of this page)      **453,276.62**

In re  **Gunning Motors, Inc.**                                      ,          Case No.  __10-11896__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Kratz Auto Supplies Inc.** **10750 Guilford Road** **Jessup, MD 20794** | - | | | | | | 358.06 |
| Account No. | | | | | | | |
| **L&L Delivery Inc.** **PO Box 77** **Ruby, VA 22545** | - | | | | | | 118.95 |
| Account No. | | | | | | | |
| **Manassas Chrysler Jeep** **8100 Centreville Rd.** **Manassas, VA 20111** | - | | | | | | 9,981.20 |
| Account No. | | | | | | | |
| **Manssas Auto Parts Inc.** **9088 Euclid Ave.** **Manassas, VA 20110-5384** | - | | | | | | 98.12 |
| Account No. | | | | | | | |
| **Matheny Motor Truck Co.** **14716 Industry Court** **Woodbridge, VA 22191** | - | | | | | | 200.00 |

Sheet no. __14__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,756.33

In re __Gunning Motors, Inc.__ ,                     Case No. ___10-11896___

_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Metalpro Inc. 7956 Twist Lane Springfield, VA 22153-2823 | - | | | | | | 856.50 |
| Account No. | | | | | | | |
| Metro Automotive Equipment Services 10506 Norman Ave. Fairfax, VA 22030 | - | | | | | | 297.54 |
| Account No. | | | | | | | |
| Moore Cadillac 25440 Pleasant Valley Road Chantilly, VA 20152 | - | | | | | | 402.48 |
| Account No. | | | | | | | |
| MPK Automotive Systmes, Inc. 3295 River Exchange Drive Suite 165 Norcross, GA 30092 | - | | | | | | 8,714.98 |
| Account No. | | | | | | | |
| NADA Used Car Guide 8400 West Park Dr. Mc Lean, VA 22102 | - | | | | | | 472.00 |

Sheet no. _15_ of _24_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      10,743.50

In re  **Gunning Motors, Inc.**                                    Case No.  __10-11896__
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Napa of Fairfax City**<br>**10570 Fairfax Blvd**<br>**Fairfax, VA 22030** | | - | | | | | | | 382.53 |
| Account No.<br><br>**News & Messenger**<br>**PO Box 25246**<br>**Richmond, VA 23260-5248** | | - | | | | | | | 10,822.06 |
| Account No.<br><br>**Nicole Thornley**<br>**4369H Hunsberger Dr.**<br>**Warrenton, VA 20187** | | - | | | **refund for cancellation of contract** | | | | 417.60 |
| Account No.<br><br>**Norasack Design**<br>**6469 Third Street**<br>**Alexandria, VA 22312** | | - | | | | | | | 1,137.00 |
| Account No.<br><br>**Northwest Federal Credit Union**<br>**200 Spring St**<br>**Herndon, VA 20170** | | - | | | | | | | 8,786.30 |

Sheet no. __16__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          21,545.49

In re    **Gunning Motors, Inc.**
_____,    Case No.    **10-11896**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Olympus Auto Parts** **13851 Telegraph Rd** **Suite 201** **Woodbridge, VA 22192** | | - | | | | | 261.00 |
| Account No. | | | | | | | |
| **Ourisman Chantilly Dodge** **4135 Autopark Circle** **Chantilly, VA 20151** | | - | | | | | 646.69 |
| Account No. | | | | | | | |
| **Ourisman Dodge** **5900 Richmond Highway** **Alexandria, VA 22303** | | - | | | | | 125.79 |
| Account No. | | | | | | | |
| **Panasonic Automotive System** **Company** **Chicago, IL 60673-1542** | | - | | | | | 165.00 |
| Account No. | | | | | | | |
| **Patty Sullivan Recon, Inc.** **175 Auction Drive** **Fredericksburg, VA 22406** | | - | | | | | 525.00 |

Sheet no. __17__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,723.48**

In re   **Gunning Motors, Inc.**                                              ,   Case No.   __10-11896__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PDP Group, Inc. PO Box 64114 Baltimore, MD 21264-4114 | - | | | | | | 31.62 |
| Account No. | | | | | | | |
| Pioneer Telephone PO Box 11018 Lewiston, ME 04243-9469 | - | | | | | | 124.00 |
| Account No. | | | | | | | |
| Pitney Bowes PO Box 856042 Louisville, KY 40285-6390 | - | | | | | | 800.00 |
| Account No. | | | | | | | |
| Potomac Disposal Services PO Box 841758 Dallas, TX 75284-1758 | - | | | | | | 1,796.87 |
| Account No. | | | | | | | |
| Prepaid Legal Services, Inc. PO Box 2629 Ada, OK 74821-9984 | - | | | | | | 51.80 |

Sheet no. __18__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,804.29

In re   **Gunning Motors, Inc.**                                      ,   Case No.   **10-11896**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Progessive Business Compliance PO Box 3014 Malvern, PA 19355-9790** | - | | | | | | 61.00 |
| Account No. **Radial Tire 9101 Brookville Rd. Silver Spring, MD 20910** | - | | | | | | 5,254.20 |
| Account No. **Robert Rosenthal 1100 South Glebe Rd. Arlington, VA 22204** | - | | **2010 Unpaid rent and real estate taxes** | | | | 40,082.05 |
| Account No. **Safford Chrysler Jeep of Warrenton 7308 Cedar Run Dr. Warrenton, VA 20187** | - | | | | | | 1,158.68 |
| Account No. **Scottsdale Insurance Co. PO Box 4120 Scottsdale, AZ 85261-4120** | - | | | | | | 1,000.00 |

Sheet no. __19__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **47,555.93**

In re __Gunning Motors, Inc.__                                    Case No. __10-11896__
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Setec 4200 Lafayette Centeer Dr. Suite Q Chantilly, VA 20151 | | - | | | | | 114.94 |
| Account No. | | | | | | | |
| Shannon Auto Repair 8749 Commerce Court Manassas, VA 20110 | | - | | | | | 700.00 |
| Account No. | | | | | | | |
| Sheehy Kia-Subaru 6727 Loisdale Road Springfield, VA 22150 | | - | | | | | 1,975.40 |
| Account No. | | | | | | | |
| Snap-on Business Solutions 23756 Network Place Chicago, IL 60673 | | - | | | | | 5,586.00 |
| Account No. **xxxxx5412** | | | | | | | |
| Sprint PO Box 105243 Atlanta, GA 30348-5243 | | - | | | | | 507.74 |

Sheet no. __20__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,884.08

In re __Gunning Motors, Inc._____,     Case No. ___10-11896_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| **Staples Business Advantage** **Dept. DC** **PO Box 415256** **Boston, MA 02241-5256** | | | | | | | | 292.75 |
| Account No. | | - | | | | | | |
| **Stohlman Subaru of Herndon** **770 Elden Street** **Herndon, VA 20170** | | | | | | | | 206.78 |
| Account No. | | - | | | | | | |
| **Stohlman VW Subaru** **8433 Leesburg Pike** **Vienna, VA 22182** | | | | | | | | 850.00 |
| Account No. | | - | | | | | | |
| **Subaru of America, Inc.** **PO Box 19243a** **Dir. No. 030271** **Newark, NJ 07195** | | | | | | | | 63,329.87 |
| Account No. | | - | | | | | | |
| **Teldon International Inc.** **925 Boblett St** **Unit B** **Blaine, WA 98230** | | | | | | | | 297.00 |

Sheet no. __21__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

64,976.40

In re **Gunning Motors, Inc.** ,    Case No. __10-11896__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **The Creative Print Group, Inc.** **7905 Browning Road** **Suite 112** **Pennsauken, NJ 08109** | - | | | | | | | 280.62 |
| Account No. | | | | | | | | |
| **The Tint Shop** **5501 Merchants View** **Square # 811** **Haymarket, VA 20169** | - | | | | | | | 340.00 |
| Account No. | | | | | | | | |
| **TML Copiers & Digital Solution** **9700 Capital Ct** **Suite 201** **Manassas, VA 20110** | - | | | | | | | 1,674.22 |
| Account No. | | | | | | | | |
| **UPS** **PO Box 7247-0244** **Philadelphia, PA 19170-0001** | - | | | | | | | 551.27 |
| Account No. | | | | | | | | |
| **Vada** **PO Box 91723** **Richmond, VA 23291-1723** | - | | | | | | | 235.34 |

Sheet no. __22__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        3,081.45

In re **Gunning Motors, Inc.**                                   ,      Case No. **10-11896**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Vehicle Postings**<br>**M/S #03**<br>**PO Box 4000**<br>**Portland, OR 97208** | - | | | | | | | 897.00 |
| Account No.<br><br>**Verizon**<br>**PO Box 660720**<br>**Dallas, TX 75226-0720** | - | | | | | | | 217.87 |
| Account No.<br><br>**Virginia Auto Body, Inc.**<br>**8788 Commerce Ct**<br>**Manassas, VA 20110** | - | 2010 | | | | | | 409.94 |
| Account No.<br><br>**Wanada**<br>**5301 Wisconsin Ave**<br>**Suite 210**<br>**Washington, DC 20015** | - | | | | | | | 793.16 |
| Account No.<br><br>**Washington Post Media**<br>**1150 15th Street NW**<br>**Washington, DC 20071** | - | | | | | | | 12,000.00 |

Sheet no. __23__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **14,317.97**

In re  **Gunning Motors, Inc.** _____,  Case No. **10-11896** _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wiley Rein LLP**<br>**7925 Jones Branch Drive**<br>**Suite 620**<br>**Mc Lean, VA 22102** | - | | **2010**<br>**legal fees** | | | | **11,651.79** |
| Account No.<br><br>**Wings**<br>**5609 Mendelmore Way**<br>**Haymarket, VA 20169** | - | | | | | | **665.00** |
| Account No.<br><br>**ZAG.com**<br>**Dept. 9720**<br>**Los Angeles, CA 90084-9720** | - | | | | | | **399.00** |
| Account No.<br><br><br><br> | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | |

Sheet no. __24__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal<br>(Total of this page) | **12,715.79** |
| | Total<br>(Report on Summary of Schedules) | **1,078,797.80** |

In re   **Gunning Motors, Inc.**                                        ,      Case No.    **10-11896**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Brown Automotive Group**<br>**12500 Fairlakes Circle**<br>**Suite 375**<br>**Fairfax, VA 22033** | **Letter of Intent to purchase building at 9018 Liberia Avenue and related assets and to assign lease** |
| **Gunning Construction, Inc.**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | **April 1, 2000 Lease for premises located at 8739 and 8784 Commerce Court, Manassas, Virginia**<br>**Term: 5 years with two 5 year extensions**<br>**Rent: $20,400 per month (plus real estate taxes and additional costs)** |
| **Gunning Construction, Inc.**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | **Lease for premises located at 9020 Liberia Ave., Manassas, VA 20110**<br>**Term of lease: 5 years commencing April 2000, with two 5 year extensions**<br>**Initial rent: $10,700/month, plus real estate taxes and additional costs.** |
| **Robert Rosenthal**<br>**1100 South Glebe Rd.**<br>**Arlington, VA 22204** | **Ground lease for 9018 Liberia Ave. Manassas Va.**<br>**Term: 25 years commencing November 15, 2000**<br>**Rent: $5,833 plus real estate taxes and other costs.** |

**0**

     continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Gunning Motors, Inc.**                                   ,    Case No.    **10-11896**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Gunning Construction, Inc.**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | **Chrysler Financial Services**<br>**Americas, LLC**<br>**6085 Marshalee Drive, Ste 300**<br>**Elkridge, MD 21075** |
| **John Gunning**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | **Chrysler Financial Services**<br>**Americas, LLC**<br>**6085 Marshalee Drive, Ste 300**<br>**Elkridge, MD 21075** |
| **John Gunning**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | **Dealer Services Corporation**<br>**5735 Industry Lane**<br>**Bldg. A, Suite 9**<br>**Frederick, MD 21704** |
| **John Gunning**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | **Automotive Finance Corp.**<br>**43375 Old Ox Rd.**<br>**Sterling, VA 20166** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Eastern District of Virginia

In re    **Gunning Motors, Inc.**          Case No.    **10-11896**

                             Debtor(s)          Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **93**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **April 7, 2010**                  Signature    **/s/ John R. Gunning**

                                                   **John R. Gunning**
                                                   **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### Eastern District of Virginia

In re   **Gunning Motors, Inc.**
_____   Case No.   **10-11896**
                                    Debtor(s)   Chapter   **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

_"In business."_ A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

_"Insider."_ The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$188,022.00** | **2010 year to date** |
| **$2,079,126.00** | **2009** |
| **$3,758,872.00** | **2008** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                     SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Gunning Motors Inc. v. Subaru of America** | **Petition for Review of Termination of Dealer Agreement** | **Department of Motor Vehicles** | **settled** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☐ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Chrysler Fin. Serv. Americas 6085 Marshalee Dr. Ste 300 Elkridge, MD 21075** | **January 2010** | **Restricted Account #10000298998045 with SunTrust was seized by creditor. Balance in teh account was approximately $25,000.** |

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Culbert & Schmitt, PLLC**<br>**30C Catoctin Circle**<br>**Leesburg, VA 20175** | **March 2010**<br>**John Gunning** | **$20,000** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐          List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **various employees** | **mechanics tools** | **Service facility** |
| **Employees** | **miscellaneous personal property of nominal value** | |

**15. Prior address of debtor**

None
■          If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■          If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■          a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■          b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■          c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|-----|-----|-----|-----|
| | | | | |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|
| | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Dixon Hughes PLLC** | |
| **255 South Orange Ave.** | |
| **Citrus Center Suite 1225** | |
| **Orlando, FL 32801** | |

None ■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| | | |

None ■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| | |

None ☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **GMAC** | **Summer 2009 in connection with new floor planning** |
| **Subaru** | **Summer 2009** |
| **JP Morgan Chase** | **Summer 2009** |
| **Comerica** | **Summer 2009** |
| **Save Your Dealership.com** | **Summer 2009** |
| **Main Street Bank** | **Summer 2009** |
| **Dealer Services Corporation**<br>**5735 Industry Lane**<br>**Bldg. A, Suite 9**<br>**Frederick, MD 21704** | **Summer 2009** |
| **AFC**<br>**43375 Old Ox Rd.**<br>**Sterling, VA 20166** | **Summer 2009** |

### 20. Inventories

None ■
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■
b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **John Gunning**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | **President** | **100% ownership**<br>**Sole Director** |
| **Claudia Boyette**<br>**9020 Liberia Avenue**<br>**Manassas, VA 20110** | **Secretary** | |

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME            ADDRESS         DATE OF WITHDRAWAL

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS          TITLE         DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **John Gunning**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110**<br>  **President/Sole Shareholder** | **salary and payments made on behalf of Mr. Gunning** | **$181,006** |

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION         TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND         TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **April 7, 2010**        Signature   **/s/ John R. Gunning**
                                         **John R. Gunning**
                                         **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# RESOLUTION OF GUNNING MOTORS, INC.
## AUTHORIZING FILING OF CHAPTER 11 PETITION

WHEREAS, on this 11th day of March, 2010, the shareholders of Gunning Motors, Inc. (the "Corporation") met to discuss the Corporation's current financial and legal status, and

WHEREAS, the shareholders have determined that it is in the best interest of the Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of the United States Code.

BE IT THEREFORE RESOLVED, that John Gunning, President of the Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

BE IT FURTHER RESOLVED that John Gunning as President of the Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case, and

BE IT FURTHER RESOLVED, that John Gunning is authorized and directed to employ and to pay Ann E. Schmitt of the law firm of Culbert & Schmitt, PLLC to represent the Corporation in such bankruptcy case.


Dated as of  March 11, 2010

*/s/ John Gunning*

## UNITED STATES BANKRUPTCY COURT
### Eastern District of Virginia


**In re: GUNNING MOTORS, INC.**     **Case No. 10-11896**

### DISCLOSURE OF COMPENSATION
### OF ATTORNEY FOR DEBTOR


1. Pursuant to 11 U.S.C. §329(a) and Bankruptcy Rule 2016(b), I certify that I am an attorney for the above named Debtor and that compensation paid to me for services rendered or to be rendered or to be rendered on behalf of the debtors in contemplation of or in connection with the bankruptcy case is as follows:

> For legal services I have agreed to accept payment of $350 per hour, plus reimbursement of costs and expenses.

> Prior to the filing of this bankruptcy case, I received $20,000 which amount includes $1039 for the filing fee.

2. The filing fee has been paid from the above funds.

3. The source of the compensation paid to me was John Gunning, president and sold shareholder of the Debtor.

4. I have not agreed to share the above-disclosed compensation with any other person unless they are members or associates of my law firm.

5. In return for the above-disclosed fee, I have agree to render legal services for all aspects of the chapter 11 bankruptcy case.

I certify that the foregoing is a complete statement of any agreement for payment to me for representation of the Debtors in this bankruptcy case.

April 6, 2010          */s/ Ann E. Schmitt*
                Ann E. Schmitt, VBN 22030
                Culbert & Schmitt, PLLC
                30C Catoctin Circle, SE
                Leesburg, VA 20175
                (703)-737-6377
                aschmitt@culbert-schmitt.com

# United States Bankruptcy Court

## Eastern District of Virginia

In re   **Gunning Motors, Inc.** _____ ,        Case No.   **10-11896** _____

                                    Debtor

                                                    Chapter                    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **John Gunning**<br>**9020 Liberia Ave.**<br>**Manassas, VA 20110** | **common** | **100% ownership** | **stock** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **April 7, 2010** _____        Signature  **/s/ John R. Gunning** _____

                                                **John R. Gunning**
                                                **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

_____

_0_   continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Eastern District of Virginia

In re   **Gunning Motors, Inc.**          Case No.   **10-11896**

                                          Debtor(s)          Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Gunning Motors, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| **April  7, 2010** | **/s/ Ann E. Schmitt** |
| Date | **Ann E. Schmitt 22030** |
| | Signature of Attorney or Litigant |
| | Counsel for   **Gunning Motors, Inc.** |
| | **Culbert & Schmitt, PLLC** |
| | **30C Catoctin Circle, SE** |
| | **Leesburg, VA 20175** |
| | **703-737-6377 Fax:703-737-6370** |
| | **aschmitt@culbert-schmitt.com** |